**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**Miami Division**
**www.flsb.uscourts.gov**

| | |
|---|---|
| In re: | Chapter 11 |
| FF FUND I, L.P., | Case No. 19-22744-BKC-LMI |
| F5 BUSINESS INVESTMENT PARTNERS, LLC, | Case No. 20-10996-BKC-LMI |
| Debtors. | (Jointly Administered Under Case No. 19-22744-BKC-LMI) |

_____/

| | |
|---|---|
| SONEET R. KAPILA not individually but as Liquidating Trustee of the FF FUND LIQUIDATING TRUST, | ADV. NO. |
| Plaintiff, | |
| v. | |
| F1 GENERAL TRADING PARTNERS, L.P., a Delaware Limited Partnership, F3 REAL ESTATE PARTNERS, LLC, a Florida Limited Liability Company, F7 GROUP OPERATING PARTNERS, LLC, a Florida Limited Liability Company, FF FUND MANAGEMENT, LLC, a Florida Limited Liability Company, FF TRADING MANAGEMENT, LLC, a Delaware Limited Liability Company, FF RESERVE ACCOUNT, LLC f/k/a FARRELL FRANZONE RESERVE ACCOUNT, LLC, a Delaware Limited Liability Company, ANDREW T FRANZONE, LLC, a New York Limited Liability Company, | |
| Defendants. | |

_____/

**ADVERSARY COMPLAINT TO AVOID AND**
**RECOVER FRAUDULENT TRANSFERS TO INSIDERS**

SONEET R. KAPILA, as Liquidating Trustee (the "Trustee" or "Plaintiff") of the FF

FUND LIQUIDATING TRUST (the "FF Fund Trust") as successor to FF FUND I, L.P. (the "FF Fund Debtor") files this Adversary Complaint against F1 GENERAL TRADING PARTNERS, L.P., a Delaware Limited Partnership, F3 REAL ESTATE PARTNERS, LLC, a Florida Limited Liability Company, F7 GROUP OPERATING PARTNERS, LLC, a Florida Limited Liability Company, FF FUND MANAGEMENT, LLC, a Florida Limited Liability Company, FF TRADING MANAGEMENT, LLC, a Delaware Limited Liability Company, FF RESERVE ACCOUNT, LLC f/k/a FARRELL FRANZONE RESERVE ACCOUNT, LLC, a Delaware Limited Liability Company and ANDREW T FRANZONE, LLC, a New York Limited Liability Company (collectively, the "Insider Defendants"), to avoid and to recover direct and/or indirect fraudulent transfers to the Insider Defendants and for other relief pursuant to Sections 544, 548, and 550 of Title 11 of the United States Code (the "Bankruptcy Code"), Chapter 726 of the Florida Statutes, Rule 7001, et seq. of the Federal Rules of Bankruptcy Procedure and federal common law, and says:

### THE PARTIES, JURISDICTION AND VENUE

1.      On September 24, 2019 (the "Petition Date"), the FF Fund Debtor filed a voluntary petition for reorganization (the "FF Fund Bankruptcy Case") under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida (the "Bankruptcy Court").

2.      On January 24, 2020, F5 Business Investments Partners, LLC (the "F5 Debtor") filed a voluntary petition for reorganization (the "F5 Bankruptcy Case") under Chapter 11 of the Bankruptcy Code in the Bankruptcy Court (the FF Fund Bankruptcy Case and the F5 Bankruptcy Case are collectively referred to herein as the "Bankruptcy Cases").

3.      On February 1, 2021, the Debtors filed the *Debtors' First Amended Chapter 11*

*Plan of Reorganization Proposed by FF Fund I, L.P.* [ECF No. 246] and *First Amended Chapter 11 Plan of Reorganization Proposed by F5 Business Investment Partners, LLC* [ECF No. 247].

4.      On February 16, 2021, the Bankruptcy Court entered its *Amended Order (I) Approving Second Amended Disclosure Statement; (II) Setting Hearing on Confirmation of the Plan; (III) Setting Hearing on Fee Applications; (IV) Setting Various Deadlines; and (V) Describing Plan Proponent's Obligation*s [ECF No. 262] (the <u>Disclosure Statement Order</u>"), which Disclosure Statement Order approved the *Second Amended Disclosure Statement for First Amended Chapter 11 Plans of Reorganization Proposed by FF Fund I, L.P. and F5 Business Investment Partners, LLC* [ECF No. 256] (the "<u>Disclosure Statement</u>").

5.      On May 18, 2021, the Debtors filed (i) a *Second Amended Chapter 11 Plan of Reorganization Proposed by FF Fund I, L.P.* [ECF No. 468], and (ii) a *Second Amended Chapter 11 Plan of Reorganization Proposed by F5 Business Investment Partners, LLC* [ECF No. 469] (collectively, the "<u>Second Amended Plans</u>").

6.      On June 4, 2021, the Bankruptcy Court entered its Order Confirming the Second Amended Plans [ECF No. 494] (the "<u>Confirmation Order</u>").

7.      Pursuant to the Second Amended Plans and the Confirmation Order, (i) the FF Fund Liquidating Trust and the F5 Liquidating Trust were created and all property of the respective bankruptcy estates of the FF Fund Debtor and the F5 Debtor was transferred to the FF Fund Liquidating Trust and the F5 Liquidating Trust respectively (collectively, the "<u>Liquidating Trusts</u>"), and (ii) the Trustee was appointed as the liquidating trustee for each of the Liquidating Trusts.

8.      Pursuant to the terms of the Second Amended Plans and the Confirmation Order, the Trustee has been vested with the right to investigate, commence and/or prosecute any and all

claims and causes of action that exist or may exist in favor of the FF Fund Debtor and the F5 Debtor, the Liquidating Trusts and their respective bankruptcy estates against any person or entity under any applicable state law, federal law and/or bankruptcy law, whether statutory and/or common law, including, without limitation, to recover transfers of monies or property under Chapter 5 of the Bankruptcy Code.

9.     Plaintiff SONEET R. KAPILA is the Trustee of the FF Fund Liquidating Trust, with his principal place of business in Fort Lauderdale, Florida.

10.     Defendant F1 GENERAL TRADING PARTNERS, L.P. ("F1") is a Delaware limited partnership with its principal place of business in Miami, Florida.  At all relevant times hereto, F1 was a wholly owned subsidiary of the FF Fund Debtor.  Upon information and belief, as of the Petition Date and at all relevant times herein, F1 had no legitimate business purpose and had no hard assets.

11.     Defendant F3 REAL ESTATE PARTNERS, LLC ("F3") is a Florida limited liability company with its principal place of business in Miami, Florida.  At all relevant times hereto, F3 was a wholly owned subsidiary of the FF Fund Debtor.  Upon information and belief, F3 was established to develop and manage condominiums in Palm Beach County, Florida.

12.     Defendant F7 GROUP OPERATING PARTNERS, LLC ("F7") is a Florida limited liability company with its principal place of business in Fort Lauderdale, Florida.  At all relevant times hereto, F7 was a wholly owned subsidiary of the FF Fund Debtor.  Upon information and belief, as of the Petition Date and at all relevant times herein, F7 had no legitimate business purpose and had no hard assets.

13.     Defendant FF FUND MANAGEMENT, LLC ("FF Management") is a Florida limited liability company with its principal place of business in Miami, Florida.  At all times

relevant hereto: (i) FF Management was the general partner of the FF Fund Debtor; and (ii) Andrew T. Franzone was the sole owner, principal and employee of FF Management.

14.    Defendant FF TRADING MANAGEMENT, LLC ("FF Trading") is a Delaware limited liability company with its principal place of business in Daytona Beach, Florida.  Upon information and belief, FF Trading was wholly owned by Mr. Franzone or one of his related companies.  Upon information and belief, as of the Petition Date and at all relevant times herein, FF Trading had no legitimate business purpose or hard assets.

15.    Defendant FF RESERVE ACCOUNT, LLC f/k/a FARRELL FRANZONE RESERVE ACCOUNT, LLC ("FF Reserve") is a Delaware limited liability company with its principal place of business in Miami, Florida.  Upon information and belief, FF Reserve was wholly owned by Mr. Franzone or one of his related companies.  Upon information and belief, as of the Petition Date and at all relevant times herein, FF Reserve had no legitimate business purpose or hard assets.

16.    Defendant ANDREW T. FRANZONE, LLC ("ATF") is a New York Limited Liability Company with a principal place of business in Miami, Florida.  Upon information and believe, ATF is wholly owned by Mr. Franzone or one of his related companies.   Upon information and belief, as of the Petition Date and at all relevant times herein, ATF had no legitimate business purpose or hard assets.

17.    This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. §§ 157(a) and 1334(b).

18.    This is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2)(A), (H) and (O).

19.    The Trustee consents to the entry of final orders and judgments by the Bankruptcy Court.

20.     Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### FACTS SUPPORTING THE CLAIMS

A.     **History[1] of the FF Fund Debtor and the F5 Debtor**

21.     The FF Fund Debtor was a pooled investment vehicle with its principal place of business in Miami, Florida. A pooled investment vehicle is one in which funds from multiple investors are pooled for purposes of making investments and returns from such investments are distributed to those investors based on their respective capital contributions. As of the Petition Date, the FF Fund Debtor had 113 limited partners (collectively, the "Limited Partners").

22.     Mr. Franzone formed the F5 Debtor on April 22, 2014, under the name Farrell Franzone Investments, LLC, as a single-member Delaware limited liability company with its principal place of business in New York, New York. On March 15, 2016, Mr. Franzone changed the entity's name to F5 Business Investment Partners, LLC.

23.     Mr. Franzone owned 100% of the membership interests in the F5 Debtor from its inception. Mr. Franzone was also the manager of the F5 Debtor.

24.     In December 2014, the FF Fund Debtor issued a private placement memorandum (the "PPM") seeking to raise $25 million and offered limited partnership interests in return.

25.     Under the Third Amended and Restated Limited Partnership Agreement, dated December 12, 2013, for the FF Fund Debtor (the "Limited Partnership Agreement"), Limited Partners had the right to make partial or complete withdrawals from their respective capital accounts. In order to do so, a Limited Partner was required to provide a redemption notice to FF Management (as the general partner) setting forth the amounts the Limited Partner sought to

---

[1] Prior to the Petition Date, the FF Fund Debtor was controlled by Andrew Franzone, who is the managing member of FF Management. Since their respective Petition Dates, through and including the Effective Date of the Second Amended Plans, Soneet R. Kapila, as chief restructuring officer, controlled the Debtors.

withdraw (each a "<u>Redemption Notice</u>").  Once a Redemption Notice has been issued under the Limited Partnership Agreement by a Limited Partner, the FF Fund Debtor has an obligation to honor such redemption, which obligation would become a debt of the FF Fund Debtor.

26.    Upon information and belief, several Limited Partners either issued or attempted to issue Redemption Notices in the latter part of 2018 through and into 2019.

27.    On July 17, 2019, the largest Limited Partner in the FF Fund Debtor, the Linden West Trust (the "<u>LW Trust</u>") through Dennis S. Hersch ("<u>Hersch</u>") as trustee, which had invested $27.5 million into the FF Fund Debtor, issued a request to the FF Fund Debtor for the books and records of the FF Fund Debtor.

28.    On July 25, 2019, the FF Fund Debtor, through its general partner FF Management, announced a wind down of the FF Fund Debtor and started the wind down process, a process that the FF Fund Debtor projected would take approximately three years due to the illiquid nature of many of the investments in the FF Fund Debtor's portfolio.

29.    Shortly thereafter, on August 6, 2019, Hersch, as trustee of the LW Trust, brought an action against the FF Fund Debtor in Delaware Chancery Court seeking, among other things, dissolution of the FF Fund Debtor and the appointment of a liquidating agent/trustee over the FF Fund Debtor.

30.    The LW Trust also issued its own Redemption Notice seeking the return of its capital account.

31.    As a result of the Delaware litigation filed by Hersch, on September 24, 2019, the FF Fund Debtor, through its general partner FF Management, retained the services of Soneet R. Kapila to act as the chief restructuring officer for the FF Fund Debtor (the "<u>CRO</u>").  Among other things, Mr. Kapila, as an independent CRO, was to take control over the FF Fund Debtor

and its assets, and preserve and attempt to monetize the value of such assets.  On that same day, Mr. Kapila caused the FF Fund Debtor to file its chapter 11 bankruptcy proceedings herein.

32.     On Friday, April 23, 2021, the Securities and Exchange Commission (the "SEC") sued Mr. Franzone and FF Management alleging various counts of securities fraud and aiding and abetting securities fraud (Case No. 1:21-cv-03619, District Court, Southern District of New York) (the "Civil Action").[2]  In addition, on April 20, 2021, the United States of America filed a sealed complaint against Mr. Franzone alleging securities fraud and wire fraud (Case No. 21 MAG 4261, District Court, Southern District of New York) (the "Criminal Action").[3]

33.     On April 23, 2021, Mr. Franzone was arrested in connection with the Criminal Action and is awaiting trial.  Upon information and belief, the Civil Action is stayed pending the outcome of the Criminal Action.

**B.     The FF Fund Debtor Hinders, Delays and Defrauds its Creditors and Limited Partners.**

34.     As set forth above, Mr. Kapila's investigation revealed that the FF Fund Debtor did not actually own the membership interests in the F5 Debtor, but rather the F5 Debtor was owned directly or indirectly by Mr. Franzone from its inception.  Upon information and belief, prior to the Petition Date, the FF Fund Debtor, through Mr. Franzone, falsely told the outside administrator of the FF Fund Debtor that the F5 Debtor was wholly-owned by the FF Fund Debtor.  In addition, upon information and belief, the FF Fund Debtor made no disclosure to the FF Fund Debtor's Limited Partners that Mr. Franzone was the F5 Debtor's true owner.

35.     It was not until November 12, 2019 that Mr. Franzone, pursuant to a request from

---

[2] The Trustee incorporates by reference the allegations contained in the Civil Action and asserts them herein upon information and belief.

[3] The Trustee incorporates by reference the allegations contained in the Criminal Action and asserts them herein upon information and belief.

Mr. Kapila as CRO, transferred his 100% membership interest in the F5 Debtor to the FF Fund Debtor. The FF Fund Debtor had no membership interest in the F5 Debtor until that time.

36.     Prior to the Petition Date, the FF Fund Debtor transferred in excess of $29.0 million to the F5 Debtor. At the time of those transfers, the F5 Debtor was wholly owned by Mr. Franzone and not by the FF Fund Debtor. Thereafter, at Mr. Franzone's direction, the F5 Debtor used approximately $29.0 million of the funds from the FF Fund Debtor to procure and hold many of the illiquid investments described in the Disclosure Statement.

37.     Because the F5 Debtor was not owned by the FF Fund Debtor at the time of the above transfers to the F5 Debtor, such transfers could not have constituted a capital contribution by the FF Fund Debtor to the F5 Debtor. Rather, such transfers necessarily gave rise to a debt or an obligation owed by the F5 Debtor to repay such monies to the FF Fund Debtor.

38.     In addition and as a result of the above transfers to the F5 Debtor, at all times relevant hereto, the FF Fund Debtor did not have a sufficient or reasonable level of capital to operate its business and importantly to meet the obligations that arose and were reasonably expected to arise, including under the Redemption Notices. Still further, even if the FF Fund Debtor owned the equity interests in the F5 Debtor (which it did not), the fact that the F5 Debtor had invested a substantial portion of its cash (all acquired from the FF Fund Debtor) into illiquid investments meant that there was no reliable source of liquidity that could be available to the FF Fund Debtor to meet its obligations when they came due, including as a result of the Redemption Notices. In fact, when the Redemption Notices were issued to the FF Fund Debtor in late 2018 and through 2019, they caused the FF Fund Debtor to commence a wind-down and to file the within chapter 11 bankruptcy.

39.     Immediately after the Petition Date, the CRO began the process of reconstructing

the financial records for the FF Fund Debtor, including in respect of transfers to the Insider

Defendants and other related companies.  The CRO found that the FF Fund Debtor transferred a

significant amount of money (i) to the F5 Debtor (then owned by Mr. Franzone) and used by the

F5 Debtor to invest in risky illiquid investments as disclosed in the Disclosure Statement, (ii) to

the Insider Defendants with no value received in return, (iii) to a number of third parties who

purported to provide services to the FF Fund Debtor and/or the F5 Debtor, and/or (iv) directly

and indirectly to Mr. Franzone and/or his related companies.

40.     As set forth below, prior to the Petition Date, millions of dollars were transferred

from the FF Fund Debtor to the Insider Defendants for no legitimate business purpose and for no

value in return.  Upon information and belief, such transfers were made to create the illusion of

an operating and viable business enterprise, while substantial funds were being diverted by the

Insider Defendants to pay, among other things, inflated management fees to entities controlled

by Mr. Franzone and to allow Mr. Franzone to pursue his personal endeavors, including a car

racing team.

41.     Upon information and belief, including as alleged in the SEC Action and the

Criminal Action, the FF Fund Debtor substantially and artificially inflated the values of the

various investments owned and controlled by the F5 Debtor, which in turn caused the capital

account balances of the Limited Partners likewise to be artificially inflated. The inflated

investment values and capital accounts enabled FF Management to charge the FF Fund Debtor

excessive management fees, which excessive fees were transferred from the FF Fund Debtor to

FF Management as more particularly described below.

42.     Under the Limited Partnership Agreement for the FF Fund Debtor, FF

Management, as the general partner, was entitled to receive an annual management fee of

between 2% to 3% of the Limited Partners' capital account balances. The 2014 PPM of the FF Fund Debtor also provided that FF Management was entitled to receive an annual performance fee of 20% of the profits shown in the Limited Partners' capital account balances. Prior to the Petition Date, the FF Fund Debtor transferred over $3.7 million in management fees and approximately $3.3 million in performance fees to FF Management. Those fees, however, were excessive and inflated because they were based on artificially inflated values of the investments and Limited Partner capital accounts.  The transfers of excessive management fees to FF Management were done with the actual intent of the FF Fund Debtor to hinder, delay and/or defraud its creditors and Limited Partners.

43.    Prior to the Petition Date, the FF Fund Debtor engaged the services of RSM McGladrey ("RSM") ostensibly for the purpose of preparing audited financial statements for the FF Fund Debtor. However, the only auditors' report that was issued was for 2014 and that was not issued until March 2018.  No other audits were ever prepared.  Upon information and belief, the FF Fund Debtor used the engagement of RSM and the continued promise of audited financial statements to delay the discovery of inflated investment values and conceal the transfers of millions of dollars to the Insider Defendants.

**C.    Direct and Indirect Fraudulent Transfers from the FF Fund Debtor to the Insider Defendants**

a.    **The Direct Fraudulent Transfers.**

44.    During the two years prior to the Petition Date, the FF Fund Debtor transferred $2,353,700 to Defendant F1 General Trading Partners, LP (collectively, the "F1 Two Year Transfers").  A schedule detailing the F1 Two Year Transfers is annexed hereto as **Exhibit "A."**

45.    During the four years prior to the Petition Date, the FF Fund Debtor transferred

$4,527,700 to Defendant F1 General Trading Partners, LP (collectively, the "F1 Four Year Transfers"). A schedule detailing the F1 Four Year Transfers is annexed hereto as **Exhibit "B."**

46.     During the two years prior to the Petition Date, the FF Fund Debtor transferred $4,967,986 to Defendant F3 Real Estate Partners, LLC (collectively, the "F3 Two Year Transfers"). A schedule detailing the F3 Two Year Transfers is annexed hereto as **Exhibit "C."**

47.     During the four years prior to the Petition Date, the FF Fund Debtor transferred $13,122,011.66 to Defendant F3 Real Estate Partners, LLC (collectively, the "F3 Four Year Transfers"). A schedule detailing the F3 Four Year Transfers is annexed hereto as **Exhibit "D."**

48.     During the two years prior to the Petition Date, the FF Fund Debtor transferred $2,027,254 to Defendant F7 Group Operating Partners, LLC (collectively, the "F7 Two Year Transfers"). A schedule detailing the F7 Two Year Transfers is annexed hereto as **Exhibit "E."**

49.     During the two years prior to the Petition Date, the FF Fund Debtor transferred $3,383,850 to Defendant FF Fund Management, LLC (collectively, the "FF Management Two Year Transfers"). A schedule detailing the FF Management Two Year Transfers is annexed hereto as **Exhibit "F."**

50.     During the four years prior to the Petition Date, the FF Fund Debtor transferred $8,383,550 to Defendant FF Fund Management, LLC (collectively, the "FF Management Four Year Transfers"). A schedule detailing the FF Management Four Year Transfers is annexed hereto as **Exhibit "G."**

51.     During the two years prior to the Petition Date, the FF Fund Debtor transferred $1,094,000 to Defendant FF Reserve Account f/k/a Farrell Franzone Reserve Account LLC (collectively, the "FF Reserve Two Year Transfers"). A schedule detailing the FF Reserve Two Year Transfers is annexed hereto as **Exhibit "H."**

52. During the two years prior to the Petition Date, the FF Fund Debtor transferred $1,577,200 to Defendant Andrew T. Franzone, LLC (collectively, the "ATF Two Year Transfers"). A schedule detailing the ATF Two Year Transfers is annexed hereto as **Exhibit "I."**

53. During the four years prior to the Petition Date, the FF Fund Debtor transferred $1,593,200 to Defendant Andrew T. Franzone, LLC (collectively, the "ATF Four Year Transfers"). A schedule detailing the ATF Four Year Transfers is annexed hereto as **Exhibit "J**."

     **b. The Subsequent Fraudulent Transfers**

54. During the four years prior to the Petition Date, Defendant F1 transferred $4,441,600 to Defendant FF Trading Management, LLC (collectively, the "FF Trading Subsequent Transfers"). A schedule detailing the FF Trading Subsequent Transfers is annexed hereto as **Exhibit "K."**

55. During the four years prior to the Petition Date, Defendant FF Management transferred $6,789,859 to Defendant ATF (collectively, the "ATF/FF Management Subsequent Transfers"). A schedule detailing the ATF/FF Management Subsequent Transfers is annexed hereto as **Exhibit "L."**

56. During the four years prior to the Petition Date, Defendant FF Reserve transferred $951,009 to Defendant ATF (collectively, the "ATF/FF Reserve Subsequent Transfers"). A schedule detailing the ATF/FF Reserve Subsequent Transfers is annexed hereto as **Exhibit "M."**

57. During the four years prior to the Petition Date, Defendant FF Trading transferred $4,342,870 to Defendant ATF (collectively, the "ATF/FF Trading Subsequent Transfers"). A schedule detailing the ATF/FF Trading Subsequent Transfers is annexed hereto as **Exhibit "N."**

58.     The F1 Transfers, the F3 Transfers, the F7 Transfers, the FF Management Transfers, the FF Reserve Transfers and the ATF Transfers shall be referred to herein, collectively, as the "Direct Insider Transfers".   The F1 Subsequent Transfers, the ATF/FF Management Subsequent Transfers, the ATF/FF Reserve Subsequent Transfers, and the ATF/FF Trading Subsequent Transfers shall be referred to herein, collectively, as the "Subsequent Insider Transfers."   The Direct Insider Transfers and the Subsequent Insider Transfers shall be referred to herein, collectively, as the "Insider Transfers."

59.     Based on the facts set forth above, each of the Direct Insider Transfers was made by the FF Fund Debtor with actual intent to hinder, delay and/or defraud the creditors and equity interest holders of the FF Fund Debtor.

60.     Based on the facts set forth above, each of the Direct Insider Transfers was made by the FF Fund Debtor at a time when the FF Fund Debtor was engaged in a business or about to engage in a business for which the property remaining with the FF Fund Debtor was an unreasonably small capital, including to meet its obligations under the Redemption Notices that were given or could reasonably be expected to be given by the Limited Partners.

61.     Each of the Direct Insider Transfers was made without the FF Fund Debtor receiving any value, including reasonably equivalent value, in return from the initial transferee thereof.

62.     Each of the Direct Insider Transfers was made to an "insider" of the FF Fund Debtor as that term is defined in Section 101 of the Bankruptcy Code.

63.     Each of the Subsequent Insider Transfers was made by the FF Fund Debtor to the respective recipients thereof as the initial transferee and then to an immediate or mediate transferee of the initial transferee.

64.     Each of the Subsequent Insider Transfers was made without the FF Fund Debtor or the initial transferee thereof receiving any value from immediate or mediate transferee.

65.     The recipient of each Subsequent Insider Transfer did not act in good faith in connection with each Subsequent Insider Transfer and, in fact, had knowledge of the voidability of each such Subsequent Insider Transfer, including because each such recipient was an insider of the Debtor and/or was owned or controlled by Mr. Franzone.

66.     All conditions precedent to the institution of this action have been performed, have occurred, have been waived or have otherwise been excused.

**COUNT I**
**AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS**
**PURSUANT TO SECTION 548(a)(1)(A) AND/OR 548(a)(1)(B) OF THE**
**BANKRUPTCY CODE**

*(Against F1 General Trading Partners, LP)*

67.     Plaintiff re-states and re-alleges paragraphs 1 through 66, as if fully set forth herein.

68.     Pursuant to 11 U.S.C. §548(a)(1)(A), 548(a)(1)(B) and 11 U.S.C. §550, a trustee may avoid any transfer of an interest of the debtor in property, or any obligation incurred by the debtor, that was made or incurred on or within 2 years (under Section 548 of the Bankruptcy Code) before the date of the filing of the petition if the debtor voluntarily or involuntarily –

> (A) made such transfer or incurred such obligation with actual intent to hinder, delay, or defraud any entity to which the debtor was or became, on or after the date that such transfer was made or such obligation was incurred, indebted; or

> (B)     (i) received less than a reasonably equivalent value in exchange for such transfer or obligation; and

> > (ii)     (I) was insolvent on the date that such transfer was made or such obligation was incurred, or became insolvent as a result of such transfer or obligation;

> (II) was engaged in business or a transaction, or was about to engage in business or a transaction, for which any property remaining with the debtor was an unreasonably small capital; or
>
> (III) intended to incur, or believed that the debtor would incur, debts that would be beyond the debtor's ability to pay as such debts matured

69.     Pursuant to the Second Amended Plans and the Confirmation Order, the Trustee has been right and power to prosecute the claims and causes of action contained herein.

70.     Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under Section 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate, the property transferred, or, if the Court so orders, the value of such property, from – (1) the initial transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any immediate or mediate transferee of such initial transferee, i.e., any and all subsequent transferees.

71.     The F1 Two Year Transfers each occurred within two (2) years of the Petition Date and constituted transfers of an interest in property of the FF Fund Debtor as set forth herein and are avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

72.     F1 was the initial transferee or the entity for whose benefit the F1 Two Year Transfers were made, and as a result, the Trustee is entitled to avoid and recover the F1 Two Year Transfers from F1 under 11 U.S.C. §§548(a)(1)(A), and 550 as actual intent fraudulent transfers and/or 11 U.S.C. §§548(a)(1)(B) and 550 as constructive fraudulent transfers.

73.     As set forth herein, each of the F1 Two Year Transfers was made by the FF Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its creditors and Limited Partners.

74.     Moreover, each of the following "badges of fraud" established by the Eleventh Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the present case and establishes that the FF Fund Debtor had the actual intent to hinder and/or delay its creditors and Limited Partners in connection with the F1 Two Year Transfers:

   a.      The transfer was to an insider.  At all relevant times herein, F1 was an insider of the FF Fund Debtor as that term is defined under Section 101(31) of the Bankruptcy Code and applicable decisional law, including because Mr. Franzone controlled F1.

   b.      The transfer was disclosed or concealed.  The F1 Two Year Transfers were not disclosed to the creditors and/or Limited Partners.

   c.      The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred.  The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the F1 Two Year Transfers.

   d.      The debtor had an unreasonably small capital for its business.  The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the F1 Two Year Transfers were made.

   e.      The debtor retained possession and control of the property after the transfer occurred.  The FF Fund Debtor, through Mr. Franzone who also controlled F1, maintained indirect possession and control over the monies represented by the F1 Two Year Transfers.

75.     The FF Fund Debtor did not receive reasonably equivalent value in exchange for the F1 Two Year Transfers.

76.     At the time of the F1 Two Year Transfers, the FF Fund Debtor was engaged or was about to engage in a business or transaction for which the remaining assets of the FF Fund Debtor were unreasonably small in relation to the business or transaction, including in respect of the Redemption Notices.

77.     As set forth in the docket and proofs of claim filed in this Bankruptcy Cases, there was at all relevant times an unsecured creditor with standing to avoid the F1 Two Year Transfers.

78.     F1, as an insider of the FF Fund Debtor at all relevant times, was fully aware of the FF Fund Debtor's dire financial condition and misappropriation of funds, and therefore F1 was not a good faith transferee.

79.     As a result, pursuant to 11 U.S.C. §550(a), the Trustee is entitled to avoid and recover the F1 Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate from Defendant F1 under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

80.     Therefore, in accordance with 11 U.S.C. §550(a), the recovery of the F1 Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate is authorized to the extent that the F1 Two Year Transfers are avoided under 11 U.S.C. §548(a)(1)(A) and/or 11 U.S.C. §548(a)(1)(B).

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, F1 (a) determining that each of the F1 Two Year Transfers is fraudulent and avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers; (b) avoiding each of the F1 Two Year Transfers and entering judgment in favor of Plaintiff against Defendant F1 in the aggregate amount of the F1 Two Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the F1 Two Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant F1 may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as

provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

## COUNT II
## AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS PURSUANT TO SECTION 548(a)(1)(A) AND/OR 548(a)(1)(B) OF THE BANKRUPTCY CODE

### *(Against F3 Real Estate Partners, LLC)*

81.     Plaintiff re-states and re-alleges paragraphs 1 through 66, as if fully set forth herein.

82.     Pursuant to 11 U.S.C. §548(a)(1)(A), 548(a)(1)(B) and 11 U.S.C. §550, a trustee may avoid any transfer of an interest of the debtor in property, or any obligation incurred by the debtor, that was made or incurred on or within 2 years (under Section 548 of the Bankruptcy Code) before the date of the filing of the petition if the debtor voluntarily or involuntarily –

    (A) made such transfer or incurred such obligation with actual intent to hinder, delay, or defraud any entity to which the debtor was or became, on or after the date that such transfer was made or such obligation was incurred, indebted; or

    (B)    (i) received less than a reasonably equivalent value in exchange for such transfer or obligation; and

        (ii)    (I) was insolvent on the date that such transfer was made or such obligation was incurred, or became insolvent as a result of such transfer or obligation;

            (II) was engaged in business or a transaction, or was about to engage in business or a transaction, for which any property remaining with the debtor was an unreasonably small capital; or

            (III) intended to incur, or believed that the debtor would incur, debts that would be beyond the debtor's ability to pay as such debts matured

83.     Pursuant to the Second Amended Plans and the Confirmation Order, the Trustee has been right and power to prosecute the claims and causes of action contained herein.

84.     Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under Section 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate, the property transferred, or, if the Court so orders, the value of such property, from – (1) the initial transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any immediate or mediate transferee of such initial transferee, i.e., any and all subsequent transferees.

85.     The F3 Two Year Transfers each occurred within two (2) years of the Petition Date and constituted transfers of an interest in property of the FF Fund Debtor as set forth herein and are avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

86.     F3 was the initial transferee or the entity for whose benefit the F3 Two Year Transfers were made, and as a result, the Trustee is entitled to avoid and recover the F3 Two Year Transfers from F3 under 11 U.S.C. §§548(a)(1)(A), and 550 as actual intent fraudulent transfers and/or 11 U.S.C. §§548(a)(1)(B) and 550 as constructive fraudulent transfers.

87.     As set forth herein, each of the F3 Two Year Transfers was made by the FF Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its creditors and Limited Partners.

88.     Moreover, each of the following "badges of fraud" established by the Eleventh Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the present case and establishes that the FF Fund Debtor had the actual intent to hinder and/or delay its creditors and Limited Partners in connection with the F3 Two Year Transfers:

> a.    The transfer was to an insider.  At all relevant times herein, F3 was an insider of the FF Fund Debtor as that term is defined under Section 101(31) of the Bankruptcy Code and applicable decisional law, including because Mr. Franzone controlled F3.

b.      The transfer was disclosed or concealed.  The F3 Two Year Transfers were not disclosed to the creditors and/or Limited Partners.

c.      The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred.  The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the F3 Two Year Transfers.

d.      The debtor had an unreasonably small capital for its business.  The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the F3 Two Year Transfers were made.

e.      The debtor retained possession and control of the property after the transfer occurred.  The FF Fund Debtor, through Mr. Franzone who also controlled F3, maintained indirect possession and control over the monies represented by the F3 Two Year Transfers.

89.    The FF Fund Debtor did not receive reasonably equivalent value in exchange for the F3 Two Year Transfers.

90.    At the time of the F3 Two Year Transfers, the FF Fund Debtor was engaged or was about to engage in a business or transaction for which the remaining assets of the FF Fund Debtor were unreasonably small in relation to the business or transaction, including in respect of the Redemption Notices.

91.    As set forth in the docket and proofs of claim filed in this Bankruptcy Cases, there was at all relevant times an unsecured creditor with standing to avoid the F3 Two Year Transfers.

92.    F3, as an insider of the FF Fund Debtor at all relevant times, was fully aware of the FF Fund Debtor's dire financial condition and misappropriation of funds, and therefore F3 was not a good faith transferee.

93.    As a result, pursuant to 11 U.S.C. §550(a), the Trustee is entitled to avoid and recover the F3 Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's

estate from Defendant F3 under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

94.     Therefore, in accordance with 11 U.S.C. §550(a), the recovery of the F3 Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate is authorized to the extent that the F3 Two Year Transfers are avoided under 11 U.S.C. §548(a)(1)(A) and/or 11 U.S.C. §548(a)(1)(B).

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, F3 (a) determining that each of the F3 Two Year Transfers is fraudulent and avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers; (b) avoiding each of the F3 Two Year Transfers and entering judgment in favor of Plaintiff against Defendant F3 in the aggregate amount of the F3 Two Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the F3 Two Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant F3 may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

## COUNT III
## AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS
## PURSUANT TO SECTION 548(a)(1)(A) AND/OR 548(a)(1)(B) OF THE
## BANKRUPTCY CODE

### *(Against F7 Group Operating Partners, LLC)*

95.     Plaintiff re-states and re-alleges paragraphs 1 through 66, as if fully set forth herein.

96.     Pursuant to 11 U.S.C. §548(a)(1)(A), 548(a)(1)(B) and 11 U.S.C. §550, a trustee may avoid any transfer of an interest of the debtor in property, or any obligation incurred by the debtor, that was made or incurred on or within 2 years (under Section 548 of the Bankruptcy Code) before the date of the filing of the petition if the debtor voluntarily or involuntarily –

> (A) made such transfer or incurred such obligation with actual intent to hinder, delay, or defraud any entity to which the debtor was or became, on or after the date that such transfer was made or such obligation was incurred, indebted; or

> (B)     (i) received less than a reasonably equivalent value in exchange for such transfer or obligation; and

> > (ii)     (I) was insolvent on the date that such transfer was made or such obligation was incurred, or became insolvent as a result of such transfer or obligation;

> > (II) was engaged in business or a transaction, or was about to engage in business or a transaction, for which any property remaining with the debtor was an unreasonably small capital; or

> > (III) intended to incur, or believed that the debtor would incur, debts that would be beyond the debtor's ability to pay as such debts matured

97.     Pursuant to the Second Amended Plans and the Confirmation Order, the Trustee has been right and power to prosecute the claims and causes of action contained herein.

98.     Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under Section 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate, the property transferred, or, if the Court so orders, the value of such property, from – (1) the initial transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any immediate or mediate transferee of such initial transferee, i.e., any and all subsequent transferees.

99.     The F7 Two Year Transfers each occurred within two (2) years of the Petition Date and constituted transfers of an interest in property of the FF Fund Debtor as set forth herein

and are avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

100.    F7 was the initial transferee or the entity for whose benefit the F7 Two Year Transfers were made, and as a result, the Trustee is entitled to avoid and recover the F7 Two Year Transfers from F7 under 11 U.S.C. §§548(a)(1)(A), and 550 as actual intent fraudulent transfers and/or 11 U.S.C. §§548(a)(1)(B) and 550 as constructive fraudulent transfers.

101.    As set forth herein, each of the F7 Two Year Transfers was made by the FF Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its creditors and Limited Partners.

102.    Moreover, each of the following "badges of fraud" established by the Eleventh Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the present case and establishes that the FF Fund Debtor had the actual intent to hinder and/or delay its creditors and Limited Partners in connection with the F7 Two Year Transfers:

a.    The transfer was to an insider.  At all relevant times herein, F7 was an insider of the FF Fund Debtor as that term is defined under Section 101(31) of the Bankruptcy Code and applicable decisional law, including because Mr. Franzone controlled F7.

b.    The transfer was disclosed or concealed.  The F7 Two Year Transfers were not disclosed to the creditors and/or Limited Partners.

c.    The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred.  The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the F7 Two Year Transfers.

d.    The debtor had an unreasonably small capital for its business.  The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the F7 Two Year Transfers were made.

> e.  The debtor retained possession and control of the property after the transfer occurred.  The FF Fund Debtor, through Mr. Franzone who also controlled F7, maintained indirect possession and control over the monies represented by the F7 Two Year Transfers.

103.    The FF Fund Debtor did not receive reasonably equivalent value in exchange for the F7 Two Year Transfers.

104.    At the time of the F7 Two Year Transfers, the FF Fund Debtor was engaged or was about to engage in a business or transaction for which the remaining assets of the FF Fund Debtor were unreasonably small in relation to the business or transaction, including in respect of the Redemption Notices.

105.    As set forth in the docket and proofs of claim filed in this Bankruptcy Cases, there was at all relevant times an unsecured creditor with standing to avoid the F7 Two Year Transfers.

106.    F7, as an insider of the FF Fund Debtor at all relevant times, was fully aware of the FF Fund Debtor's dire financial condition and misappropriation of funds, and therefore F7 was not a good faith transferee.

107.    As a result, pursuant to 11 U.S.C. §550(a), the Trustee is entitled to avoid and recover the F7 Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate from Defendant F7 under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

108.    Therefore, in accordance with 11 U.S.C. §550(a), the recovery of the F7 Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate is authorized to the extent that the F7 Two Year Transfers are avoided under 11 U.S.C. §548(a)(1)(A) and/or 11 U.S.C. §548(a)(1)(B).

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, F7 (a) determining that each of the F7 Two Year Transfers is fraudulent and avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers; (b) avoiding each of the F7 Two Year Transfers and entering judgment in favor of Plaintiff against Defendant F7 in the aggregate amount of the F7 Two Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the F7 Two Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant F7 may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

**COUNT IV**
**AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS PURSUANT TO SECTION 548(a)(1)(A) AND/OR 548(a)(1)(B) OF THE BANKRUPTCY CODE**

*(Against FF Fund Management, LLC)*

109.    Plaintiff re-states and re-alleges paragraphs 1 through 66, as if fully set forth herein.

110.    Pursuant to 11 U.S.C. §548(a)(1)(A), 548(a)(1)(B) and 11 U.S.C. §550, a trustee may avoid any transfer of an interest of the debtor in property, or any obligation incurred by the debtor, that was made or incurred on or within 2 years (under Section 548 of the Bankruptcy Code) before the date of the filing of the petition if the debtor voluntarily or involuntarily –

> (A) made such transfer or incurred such obligation with actual intent to hinder, delay, or defraud any entity to which the debtor was or became, on or after the date that such transfer was made or such obligation was incurred, indebted; or

(B)    (i) received less than a reasonably equivalent value in exchange for such transfer or obligation; and

(ii)    (I) was insolvent on the date that such transfer was made or such obligation was incurred, or became insolvent as a result of such transfer or obligation;

(II) was engaged in business or a transaction, or was about to engage in business or a transaction, for which any property remaining with the debtor was an unreasonably small capital; or

(III) intended to incur, or believed that the debtor would incur, debts that would be beyond the debtor's ability to pay as such debts matured

111.   Pursuant to the Second Amended Plans and the Confirmation Order, the Trustee has been right and power to prosecute the claims and causes of action contained herein.

112.   Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under Section 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate, the property transferred, or, if the Court so orders, the value of such property, from – (1) the initial transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any immediate or mediate transferee of such initial transferee, i.e., any and all subsequent transferees.

113.   The FF Management Two Year Transfers each occurred within two (2) years of the Petition Date and constituted transfers of an interest in property of the FF Fund Debtor as set forth herein and are avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

114.   FF Management was the initial transferee or the entity for whose benefit the FF Management Two Year Transfers were made, and as a result, the Trustee is entitled to avoid and recover the FF Management Two Year Transfers from FF Management under 11 U.S.C. §§548(a)(1)(A), and 550 as actual intent fraudulent transfers and/or 11 U.S.C. §§548(a)(1)(B) and 550 as constructive fraudulent transfers.

115.    As set forth herein, each of the FF Management Two Year Transfers was made by the FF Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its creditors and Limited Partners.

116.    Moreover, each of the following "badges of fraud" established by the Eleventh Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the present case and establishes that the FF Fund Debtor had the actual intent to hinder and/or delay its creditors and Limited Partners in connection with the FF Management Two Year Transfers:

      a.    The transfer was to an insider.  At all relevant times herein, FF Management was an insider of the FF Fund Debtor as that term is defined under Section 101(31) of the Bankruptcy Code and applicable decisional law, including because Mr. Franzone controlled FF Management.

      b.    The transfer was disclosed or concealed.  The FF Management Two Year Transfers were not disclosed to the creditors and/or Limited Partners.

      c.    The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred.  The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the FF Management Two Year Transfers.

      d.    The debtor had an unreasonably small capital for its business.  The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the FF Management Two Year Transfers were made.

      e.    The debtor retained possession and control of the property after the transfer occurred.  The FF Fund Debtor, through Mr. Franzone who also controlled FF Management, maintained indirect possession and control over the monies represented by the FF Management Two Year Transfers.

117.    The FF Fund Debtor did not receive reasonably equivalent value in exchange for the FF Management Two Year Transfers.

118.    At the time of the FF Management Two Year Transfers, the FF Fund Debtor was engaged or was about to engage in a business or transaction for which the remaining assets of the

FF Fund Debtor were unreasonably small in relation to the business or transaction, including in respect of the Redemption Notices.

119.    As set forth in the docket and proofs of claim filed in this Bankruptcy Cases, there was at all relevant times an unsecured creditor with standing to avoid the FF Management Two Year Transfers.

120.    FF Management, as an insider of the FF Fund Debtor at all relevant times, was fully aware of the FF Fund Debtor's dire financial condition and misappropriation of funds, and therefore FF Management was not a good faith transferee.

121.    As a result, pursuant to 11 U.S.C. §550(a), the Trustee is entitled to avoid and recover the FF Management Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate from Defendant FF Management under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

122.    Therefore, in accordance with 11 U.S.C. §550(a), the recovery of the FF Management Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate is authorized to the extent that the FF Management Two Year Transfers are avoided under 11 U.S.C. §548(a)(1)(A) and/or 11 U.S.C. §548(a)(1)(B).

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, FF Management (a) determining that each of the FF Management Two Year Transfers is fraudulent and avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers; (b) avoiding each of the FF Management Two Year Transfers and entering judgment in favor of Plaintiff against Defendant FF Management in the aggregate amount of the FF Management Two Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the FF

Management Two Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant FF Management may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

**COUNT V**
**AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS PURSUANT TO SECTION 548(a)(1)(A) AND/OR 548(a)(1)(B) OF THE BANKRUPTCY CODE**

*(Against FF Reserve Account f/k/a Farrell Franzone Reserve Account LLC)*

123.    Plaintiff re-states and re-alleges paragraphs 1 through 66, as if fully set forth herein.

124.    Pursuant to 11 U.S.C. §548(a)(1)(A), 548(a)(1)(B) and 11 U.S.C. §550, a trustee may avoid any transfer of an interest of the debtor in property, or any obligation incurred by the debtor, that was made or incurred on or within 2 years (under Section 548 of the Bankruptcy Code) before the date of the filing of the petition if the debtor voluntarily or involuntarily –

> (A) made such transfer or incurred such obligation with actual intent to hinder, delay, or defraud any entity to which the debtor was or became, on or after the date that such transfer was made or such obligation was incurred, indebted; or

> (B)    (i) received less than a reasonably equivalent value in exchange for such transfer or obligation; and

> (ii)    (I) was insolvent on the date that such transfer was made or such obligation was incurred, or became insolvent as a result of such transfer or obligation;

> (II) was engaged in business or a transaction, or was about to engage in business or a transaction, for which any property remaining with the debtor was an unreasonably small capital; or

> (III) intended to incur, or believed that the debtor would incur, debts that would be beyond the debtor's ability to pay as such debts matured

125.     Pursuant to the Second Amended Plans and the Confirmation Order, the Trustee has been right and power to prosecute the claims and causes of action contained herein.

126.     Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under Section 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate, the property transferred, or, if the Court so orders, the value of such property, from – (1) the initial transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any immediate or mediate transferee of such initial transferee, i.e., any and all subsequent transferees.

127.     The FF Reserve Two Year Transfers each occurred within two (2) years of the Petition Date and constituted transfers of an interest in property of the FF Fund Debtor as set forth herein and are avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

128.     FF Reserve was the initial transferee or the entity for whose benefit the FF Reserve Two Year Transfers were made, and as a result, the Trustee is entitled to avoid and recover the FF Reserve Two Year Transfers from FF Reserve under 11 U.S.C. §§548(a)(1)(A), and 550 as actual intent fraudulent transfers and/or 11 U.S.C. §§548(a)(1)(B) and 550 as constructive fraudulent transfers.

129.     As set forth herein, each of the FF Reserve Two Year Transfers was made by the FF Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its creditors and Limited Partners.

130.     Moreover, each of the following "badges of fraud" established by the Eleventh Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the present case and establishes that the FF Fund Debtor had the actual intent to hinder and/or delay its creditors and Limited Partners in connection with the FF Reserve Two Year Transfers:

a.    <u>The transfer was to an insider</u>.    At all relevant times herein, FF Reserve was an insider of the FF Fund Debtor as that term is defined under Section 101(31) of the Bankruptcy Code and applicable decisional law, including because Mr. Franzone controlled FF Reserve.

b.    <u>The transfer was disclosed or concealed</u>.    The FF Reserve Two Year Transfers were not disclosed to the creditors and/or Limited Partners.

c.    <u>The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred</u>.    The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the FF Reserve Two Year Transfers.

d.    <u>The debtor had an unreasonably small capital for its business.</u>    The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the FF Reserve Two Year Transfers were made.

e.    <u>The debtor retained possession and control of the property after the transfer occurred</u>.    The FF Fund Debtor, through Mr. Franzone who also controlled FF Reserve, maintained indirect possession and control over the monies represented by the FF Reserve Two Year Transfers.

131.    The FF Fund Debtor did not receive reasonably equivalent value in exchange for the FF Reserve Two Year Transfers.

132.    At the time of the FF Reserve Two Year Transfers, the FF Fund Debtor was engaged or was about to engage in a business or transaction for which the remaining assets of the FF Fund Debtor were unreasonably small in relation to the business or transaction, including in respect of the Redemption Notices.

133.    As set forth in the docket and proofs of claim filed in this Bankruptcy Cases, there was at all relevant times an unsecured creditor with standing to avoid the FF Reserve Two Year Transfers.

134.     FF Reserve, as an insider of the FF Fund Debtor at all relevant times, was fully aware of the FF Fund Debtor's dire financial condition and misappropriation of funds, and therefore FF Reserve was not a good faith transferee.

135.     As a result, pursuant to 11 U.S.C. §550(a), the Trustee is entitled to avoid and recover the FF Reserve Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate from Defendant FF Reserve under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

136.     Therefore, in accordance with 11 U.S.C. §550(a), the recovery of the FF Reserve Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate is authorized to the extent that the FF Reserve Two Year Transfers are avoided under 11 U.S.C. §548(a)(1)(A) and/or 11 U.S.C. §548(a)(1)(B).

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, FF Reserve (a) determining that each of the FF Reserve Two Year Transfers is fraudulent and avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers; (b) avoiding each of the FF Reserve Two Year Transfers and entering judgment in favor of Plaintiff against Defendant FF Reserve in the aggregate amount of the FF Reserve Two Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the FF Reserve Two Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant FF Reserve may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

**COUNT VI**

## AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS PURSUANT TO SECTION 548(a)(1)(A) AND/OR 548(a)(1)(B) OF THE BANKRUPTCY CODE

### *(Against Andrew T. Franzone, LLC)*

137.    Plaintiff re-states and re-alleges paragraphs 1 through 66, as if fully set forth herein.

138.    Pursuant to 11 U.S.C. §548(a)(1)(A), 548(a)(1)(B) and 11 U.S.C. §550, a trustee may avoid any transfer of an interest of the debtor in property, or any obligation incurred by the debtor, that was made or incurred on or within 2 years (under Section 548 of the Bankruptcy Code) before the date of the filing of the petition if the debtor voluntarily or involuntarily –

> (A) made such transfer or incurred such obligation with actual intent to hinder, delay, or defraud any entity to which the debtor was or became, on or after the date that such transfer was made or such obligation was incurred, indebted; or

> (B)    (i) received less than a reasonably equivalent value in exchange for such transfer or obligation; and

> (ii)    (I) was insolvent on the date that such transfer was made or such obligation was incurred, or became insolvent as a result of such transfer or obligation;

> (II) was engaged in business or a transaction, or was about to engage in business or a transaction, for which any property remaining with the debtor was an unreasonably small capital; or

> (III) intended to incur, or believed that the debtor would incur, debts that would be beyond the debtor's ability to pay as such debts matured

139.    Pursuant to the Second Amended Plan and the Confirmation Order, the Trustee has been right and power to prosecute the claims and causes of action contained herein.

140.    Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under Section 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate, the

property transferred, or, if the Court so orders, the value of such property, from – (1) the initial

transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any

immediate or mediate transferee of such initial transferee, i.e., any and all subsequent transferees.

141.    The ATF Two Year Transfers each occurred within two (2) years of the Petition

Date and constituted transfers of an interest in property of the FF Fund Debtor as set forth herein

and are avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11

U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

142.    ATF was the initial transferee or the entity for whose benefit the ATF Two Year

Transfers were made, and as a result, the Trustee is entitled to avoid and recover the ATF Two

Year Transfers from ATF under 11 U.S.C. §§548(a)(1)(A), and 550 as actual intent fraudulent

transfers and/or 11 U.S.C. §§548(a)(1)(B) and 550 as constructive fraudulent transfers.

143.    As set forth herein, each of the ATF Two Year Transfers was made by the FF

Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its

creditors and Limited Partners.

144.    Moreover, each of the following "badges of fraud" established by the Eleventh

Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the

present case and establishes that the FF Fund Debtor had the actual intent to hinder and/or delay

its creditors and Limited Partners in connection with the ATF Two Year Transfers:

> a.    The transfer was to an insider.  At all relevant times herein, ATF was an
> insider of the FF Fund Debtor as that term is defined under Section 101(31) of the
> Bankruptcy Code and applicable decisional law, including because Mr. Franzone
> controlled ATF.

> b.    The transfer was disclosed or concealed.  The ATF Two Year Transfers
> were not disclosed to the creditors and/or Limited Partners.

c.    <u>The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred.</u>  The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the ATF Two Year Transfers.

d.    <u>The debtor had an unreasonably small capital for its business.</u>  The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the ATF Two Year Transfers were made.

e.    <u>The debtor retained possession and control of the property after the transfer occurred.</u>  The FF Fund Debtor, through Mr. Franzone who also controlled ATF, maintained indirect possession and control over the monies represented by the ATF Two Year Transfers.

145.    The FF Fund Debtor did not receive reasonably equivalent value in exchange for the ATF Two Year Transfers.

146.    At the time of the ATF Two Year Transfers, the FF Fund Debtor was engaged or was about to engage in a business or transaction for which the remaining assets of the FF Fund Debtor were unreasonably small in relation to the business or transaction, including in respect of the Redemption Notices.

147.    As set forth in the docket and proofs of claim filed in this Bankruptcy Cases, there was at all relevant times an unsecured creditor with standing to avoid the ATF Two Year Transfers.

148.    ATF, as an insider of the FF Fund Debtor at all relevant times, was fully aware of the FF Fund Debtor's dire financial condition and misappropriation of funds, and therefore ATF was not a good faith transferee.

149.    As a result, pursuant to 11 U.S.C. §550(a), the Trustee is entitled to avoid and recover the ATF Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's

estate from Defendant ATF under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers.

150.     Therefore, in accordance with 11 U.S.C. §550(a), the recovery of the ATF Two Year Transfers or the value thereof for the benefit of the FF Fund Debtor's estate is authorized to the extent that the ATF Two Year Transfers are avoided under 11 U.S.C. §548(a)(1)(A) and/or 11 U.S.C. §548(a)(1)(B).

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, ATF (a) determining that each of the ATF Two Year Transfers is fraudulent and avoidable under 11 U.S.C. §548(a)(1)(A) as actual intent fraudulent transfers and/or 11 U.S.C. §548(a)(1)(B) as constructive fraudulent transfers; (b) avoiding each of the ATF Two Year Transfers and entering judgment in favor of Plaintiff against Defendant ATF in the aggregate amount of the ATF Two Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the ATF Two Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant ATF may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

<u>**COUNT VII**</u>
**<u>AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS</u>**
**<u>PURSUANT TO 11 U.S.C. §544 AND FLA. STAT. §§726.105(1)(a), 726.108 AND 726.109</u>**

*(Against F1 Trading Partners, LP)*

151.     The Plaintiff re-alleges paragraphs 1 through 66 as if fully set forth herein.

152.     Pursuant to 11 U.S.C.  §544(b)(1), the "trustee may avoid any transfer of an interest of the debtor in property … that is voidable under applicable law by a creditor holding an unsecured claim…. "

153.     The Plaintiff sues F1 to avoid and recover avoidable transfers pursuant to Chapter 726, *et. seq*., Florida Statutes, the F1 Four Year Transfers.

154.     Section 726.105(1)(a), Florida Statutes, provides:

(1)   A transfer made or obligation incurred by a debtor is fraudulent as to a creditor, whether the creditor's claim arose before or after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation:

    (a)  With actual intent to hinder, delay, or defraud any creditor of the debtor.

155.     Further, under Chapter 726 of the Florida Statutes, the Plaintiff may recover, for the benefit of the estate, the value of the property transferred, from – (1) the first transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any subsequent transferee of such first transferee.  F1 was the initial transferee of the F1 Four Year Transfers.

156.     As set forth herein, each of the F1 Four Year Transfers was made by the FF Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its creditors and Limited Partners.

157.     Moreover, each of the following "badges of fraud" established by the Eleventh Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the present case and establishes that the Debtor had the actual intent to hinder and/or delay its creditors and Limited Partners in connection with the F1 Four Year Transfers:

    a.   The transfer was to an insider.  At all relevant times herein, F1 was an insider of the FF Fund Debtor as that term is defined under Section 101(31) of the Bankruptcy Code and applicable decisional law, including because Mr. Franzone controlled F1.

b. <u>The transfer was disclosed or concealed</u>.  The F1 Four Year Transfers were not disclosed to the creditors and/or Limited Partners.

c. <u>The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred</u>.  The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the F1 Four Year Transfers.

d. <u>The debtor had an unreasonably small capital for its business.</u>  The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the F1 Four Year Transfers were made.

e. <u>The debtor retained possession and control of the property after the transfer occurred</u>.  The FF Fund Debtor, through Mr. Franzone who also controlled F1, maintained indirect possession and control over the monies represented by the F1 Four Year Transfers.

158.    The F1 Four Year Transfers occurred within four years before the Petition Date. This action is being brought within the 2 year period provided for in 11 U.S.C.  §§108 and 546 and as such is timely as to the F1 Four Year Transfers.

159.    As set forth in the proofs of claim filed in this Bankruptcy Case, there was at all relevant times an unsecured creditor with standing to avoid the F1 Four Year Transfers.

160.    The F1 Four Year Transfers are avoidable under Section 544 of the Bankruptcy Code and Section 726.105(1)(a) of the Florida Statues.

161.    As a result of the F1 Four Year Transfers, the FF Fund Debtor has been damaged and pursuant to Fla. Stat., §§726.105(1)(a), 726.108 and 726.109, may avoid and recover the total value of such F1 Four Year Transfers from F1.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, F1 (a) determining that each of the F1 Four Year Transfers is fraudulent and avoidable under 11 U.S.C. §544 and Section 726.105(1)(a) of the Florida Statues; (b) avoiding each of the F1 Four Year Transfers and entering judgment in favor of Plaintiff against Defendant

F1 in the aggregate amount of the F1 Four Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the F1 Four Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant F1 may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

**COUNT VIII**
**AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS**
**PURSUANT TO 11 U.S.C. §544 AND FLA. STAT. §§726.105(1)(a), 726.108 AND 726.109**

***(Against F3 Real Estate Partners, LLC)***

162.    The Plaintiff re-alleges paragraphs 1 through 66 as if fully set forth herein.

163.    Pursuant to 11 U.S.C.  §544(b)(1), the "trustee may avoid any transfer of an interest of the debtor in property … that is voidable under applicable law by a creditor holding an unsecured claim…. "

164.    The Plaintiff sues F3 to avoid and recover avoidable transfers pursuant to Chapter 726, *et. seq*., Florida Statutes, the F3 Four Year Transfers.

165.    Section 726.105(1)(a), Florida Statutes, provides:

(1)   A transfer made or obligation incurred by a debtor is fraudulent as to a creditor, whether the creditor's claim arose before or after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation:

(a)  With actual intent to hinder, delay, or defraud any creditor of the debtor.

166.    Further, under Chapter 726 of the Florida Statutes, the Plaintiff may recover, for the benefit of the estate, the value of the property transferred, from – (1) the first transferee of

such transfer or the entity for whose benefit such transfer was made; and (2) any subsequent transferee of such first transferee.  F3 was the initial transferee of the F3 Four Year Transfers.

167.    As set forth herein, each of the F3 Four Year Transfers was made by the FF Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its creditors and Limited Partners.

168.    Moreover, each of the following "badges of fraud" established by the Eleventh Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the present case and establishes that the Debtor had the actual intent to hinder and/or delay its creditors and Limited Partners in connection with the F3 Four Year Transfers:

    a.   The transfer was to an insider.  At all relevant times herein, F3 was an insider of the FF Fund Debtor as that term is defined under Section 101(31) of the Bankruptcy Code and applicable decisional law, including because Mr. Franzone controlled F3.

    b.   The transfer was disclosed or concealed.  The F3 Four Year Transfers were not disclosed to the creditors and/or Limited Partners.

    c.   The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred.  The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the F3 Four Year Transfers.

    d.   The debtor had an unreasonably small capital for its business.  The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the F3 Four Year Transfers were made.

    e.   The debtor retained possession and control of the property after the transfer occurred.  The FF Fund Debtor, through Mr. Franzone who also controlled F3, maintained indirect possession and control over the monies represented by the F3 Four Year Transfers.

169.    The F3 Four Year Transfers occurred within four years before the Petition Date. This action is being brought within the 2 year period provided for in 11 U.S.C.  §§108 and 546 and as such is timely as to the F3 Four Year Transfers.

170.     As set forth in the docket and proofs of claim filed in this Bankruptcy Case, there was at all relevant times an unsecured creditor with standing to avoid the F3 Four Year Transfers.

171.     The F3 Four Year Transfers are avoidable under Section 544 of the Bankruptcy Code and Section 726.105(1)(a) of the Florida Statues.

172.     As a result of the F3 Four Year Transfers, the FF Fund Debtor has been damaged and pursuant to Fla. Stat., §§726.105(1)(a), 726.108 and 726.109, may avoid and recover the total value of such F3 Four Year Transfers from F3.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, F3 (a) determining that each of the F3 Four Year Transfers is fraudulent and avoidable under 11 U.S.C. §544 and Section 726.105(1)(a) of the Florida Statues; (b) avoiding each of the F3 Four Year Transfers and entering judgment in favor of Plaintiff against Defendant F3 in the aggregate amount of the F3 Four Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the F3 Four Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant F3 may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

## COUNT IX
## AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS
## PURSUANT TO 11 U.S.C. §544 AND FLA. STAT. §§726.105(1)(a), 726.108 AND 726.109

### *(Against FF Fund Management, LLC)*

173.     The Plaintiff re-alleges paragraphs 1 through 66 as if fully set forth herein.

174.    Pursuant to 11 U.S.C.  §544(b)(1), the "trustee may avoid any transfer of an interest of the debtor in property … that is voidable under applicable law by a creditor holding an unsecured claim…. "

175.    The Plaintiff sues FF Management to avoid and recover avoidable transfers pursuant to Chapter 726, *et. seq*., Florida Statutes, the FF Management Four Year Transfers.

176.    Section 726.105(1)(a), Florida Statutes, provides:

(1)   A transfer made or obligation incurred by a debtor is fraudulent as to a creditor, whether the creditor's claim arose before or after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation:

(a)  With actual intent to hinder, delay, or defraud any creditor of the debtor.

177.    Further, under Chapter 726 of the Florida Statutes, the Plaintiff may recover, for the benefit of the estate, the value of the property transferred, from – (1) the first transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any subsequent transferee of such first transferee.   FF Management was the initial transferee of the FF Management Four Year Transfers.

178.    As set forth herein, each of the FF Management Four Year Transfers was made by the FF Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its creditors and Limited Partners.

179.    Moreover, each of the following "badges of fraud" established by the Eleventh Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the present case and establishes that the Debtor had the actual intent to hinder and/or delay its creditors and Limited Partners in connection with the FF Management Four Year Transfers:

a.  The transfer was to an insider.  At all relevant times herein, FF Management was an insider of the FF Fund Debtor as that term is defined under Section 101(31) of

43

the Bankruptcy Code and applicable decisional law, including because Mr. Franzone controlled FF Management.

b. The transfer was disclosed or concealed.  The FF Management Four Year Transfers were not disclosed to the creditors and/or Limited Partners.

c. The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred.  The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the FF Management Four Year Transfers.

d. The debtor had an unreasonably small capital for its business.  The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the FF Management Four Year Transfers were made.

e. The debtor retained possession and control of the property after the transfer occurred.  The FF Fund Debtor, through Mr. Franzone who also controlled FF Management, maintained indirect possession and control over the monies represented by the FF Management Four Year Transfers.

180.    The FF Management Four Year Transfers occurred within four years before the Petition Date.  This action is being brought within the 2 year period provided for in 11 U.S.C. §§108 and 546 and as such is timely as to the FF Management Four Year Transfers.

181.    As set forth in the proofs of claim filed in this Bankruptcy Case, there was at all relevant times an unsecured creditor with standing to avoid the FF Management Four Year Transfers.

182.    The FF Management Four Year Transfers are avoidable under Section 544 of the Bankruptcy Code and Section 726.105(1)(a) of the Florida Statues.

183.    As a result of the FF Management Four Year Transfers, the FF Fund Debtor has been damaged and pursuant to Fla. Stat., §§726.105(1)(a), 726.108 and 726.109, may avoid and recover the total value of such FF Management Four Year Transfers from FF Management.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, FF Management (a) determining that each of the FF Management Four Year

Transfers is fraudulent and avoidable under 11 U.S.C. §544 and Section 726.105(1)(a) of the Florida Statues; (b) avoiding each of the FF Management Four Year Transfers and entering judgment in favor of Plaintiff against Defendant FF Management in the aggregate amount of the FF Management Four Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the FF Management Four Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant FF Management may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

### COUNT X
### AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS
### PURSUANT TO 11 U.S.C. §544 AND FLA. STAT. §§726.105(1)(a), 726.108 AND 726.109

*(Against Andrew T. Franzone, LLC)*

184.    The Plaintiff re-alleges paragraphs 1 through 66 as if fully set forth herein.

185.    Pursuant to 11 U.S.C.  §544(b)(1), the "trustee may avoid any transfer of an interest of the debtor in property … that is voidable under applicable law by a creditor holding an unsecured claim…. "

186.    The Plaintiff sues ATF to avoid and recover avoidable transfers pursuant to Chapter 726, *et. seq*., Florida Statutes, the ATF Four Year Transfers.

187.    Section 726.105(1)(a), Florida Statutes, provides:

(1)   A transfer made or obligation incurred by a debtor is fraudulent as to a creditor, whether the creditor's claim arose before or after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation:

　　(a)  With actual intent to hinder, delay, or defraud any creditor of the debtor.

188.     Further, under Chapter 726 of the Florida Statutes, the Plaintiff may recover, for the benefit of the estate, the value of the property transferred, from – (1) the first transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any subsequent transferee of such first transferee.   ATF was the initial transferee of the ATF Four Year Transfers.

189.     As set forth herein, each of the ATF Four Year Transfers was made by the FF Fund Debtor with the actual intent to hinder and delay, and to continue to hinder and delay, its creditors and Limited Partners.

190.     Moreover, each of the following "badges of fraud" established by the Eleventh Circuit Court of Appeals in *In re XYZ Options, Inc.*, 154 F.3d 1262 (11th Cir. 1998) exists in the present case and establishes that the FF Fund Debtor had the actual intent to hinder and/or delay its creditors and Limited Partners in connection with the ATF Four Year Transfers:

    a.   The transfer was to an insider.  At all relevant times herein, ATF was an insider of the FF Fund Debtor as that term is defined under Section 101(31) of the Bankruptcy Code and applicable decisional law, including because Mr. Franzone controlled ATF.

    b.   The transfer was disclosed or concealed.  The ATF Four Year Transfers were not disclosed to the creditors and/or Limited Partners.

    c.   The value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred.  The FF Fund Debtor did not receive any value, including reasonably equivalent value, in exchange for the ATF Four Year Transfers.

    d.   The debtor had an unreasonably small capital for its business.  The FF Fund Debtor was engaged in business or was about to engage in business for which any property remaining with the FF Fund Debtor was an unreasonably small capital at the time the ATF Four Year Transfers were made.

    e.   The debtor retained possession and control of the property after the transfer occurred.  The FF Fund Debtor, through Mr. Franzone who also controlled ATF, maintained indirect possession and control over the monies represented by the ATF Four Year Transfers.

191.     The ATF Four Year Transfers occurred within four years before the Petition Date. This action is being brought within the 2 year period provided for in 11 U.S.C. §§108 and 546 and as such is timely as to the ATF Four Year Transfers.

192.     As set forth in the docket and proofs of claim filed in this Bankruptcy Case, there was at all relevant times an unsecured creditor with standing to avoid the ATF Four Year Transfers.

193.     The ATF Four Year Transfers are avoidable under Section 544 of the Bankruptcy Code and Section 726.105(1)(a) of the Florida Statues.

194.     As a result of the ATF Four Year Transfers, the FF Fund Debtor has been damaged and pursuant to Fla. Stat., §§726.105(1)(a), 726.108 and 726.109, may avoid and recover the total value of such ATF Four Year Transfers from ATF.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, ATF (a) determining that each of the ATF Four Year Transfers is fraudulent and avoidable under 11 U.S.C. §544 and Section 726.105(1)(a) of the Florida Statues; (b) avoiding each of the ATF Four Year Transfers and entering judgment in favor of Plaintiff against Defendant ATF in the aggregate amount of the ATF Four Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the ATF Four Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant ATF may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

<u>**COUNT XI**</u>
**AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS**

**PURSUANT TO 11 U.S.C. §544 AND FLA. STAT. §§726.105(1)(b),**
**726.108 AND 726.109**

*(Against F1 General Trading Partners, LP)*

195.     The Plaintiff re-alleges paragraphs 1 through 66 as if fully set forth herein.

196.     Pursuant to 11 U.S.C.  §544(b)(1), the "trustee may avoid any transfer of an interest of the debtor in property … that is voidable under applicable law by a creditor holding an unsecured claim…. "

197.     The Plaintiff sues F1 to avoid and recover avoidable transfers pursuant to Chapter 726, *et. seq.*, Florida Statutes, namely the F1 Four Year Transfers.

198.     Section 726.105(1)(b), Florida Statutes, provides:

(1)     A transfer made or obligation incurred by a debtor is fraudulent as to a creditor, whether the creditor's claim arose before or after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation:

\* \* \*

(b) without receiving reasonably equivalent value in exchange for the transfer or obligation, and the debtor:

(1) was engaged or was about to engage in a business or a transaction for which the remaining assets of the debtor were unreasonably small in relation to the business or transaction; or

(2) intended to incur, or believed or reasonably should have believed that he would incur, debts beyond his ability to pay as they became due.

199.     Further, under Chapter 726 of the Florida Statutes, the Plaintiff may recover, for the benefit of the estate, the value of the property transferred, from – (1) the first transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any subsequent transferee of such first transferee.  F1 was the initial transferee of or for whose benefit the F1 Four Year Transfers were made.

200.     The F1 Four Year Transfers constituted a transfer made by the FF Fund Debtor for which the FF Fund Debtor did not receive reasonably equivalent value in exchange for the same.

201.     At the time of the F1 Four Year Transfers, the FF Fund Debtor had creditors holding unsecured claims and was engaged or was about to engage in a business or a transaction for which the remaining assets of the FF Fund Debtor were unreasonably small in relation to the business or transaction.

202.     The F1 Four Year Transfers are avoidable under Section 544 of the Bankruptcy Code and Section 726.105(1)(b) of the Florida Statues to the extent they were made within four years of the Petition Date.

203.     As set forth in the docket and proofs of claim filed in this Bankruptcy Case, there was at all relevant times an unsecured creditor with standing to avoid the F1 Four Year Transfers.

204.     As a result of the F1 Four Year Transfers, the FF Fund Debtor has been damaged and pursuant to Fla. Stat., §§726.105(1)(b), 726.108 and 726.109, may avoid and recover the total value of such F1 Four Year Transfers from F1.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, F1 (a) determining that each of the F1 Four Year Transfers that were made within four years of the Petition Date is fraudulent and avoidable under 11 U.S.C. §544 and Section 726.105(1)(b) of the Florida Statues; (b) avoiding each of such F1 Four Year Transfers and entering judgment in favor of Plaintiff against Defendant F1 in the aggregate amount of such F1 Four Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of such F1 Four Year Transfers and post-judgment interest, and costs of suit, all

pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant F1 may have against the

FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C.

§502(d); and (d) for such other and further relief as the Court deems just and proper.

### COUNT XII
### AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS PURSUANT TO 11 U.S.C. §544 AND FLA. STAT. §§726.105(1)(b), 726.108 AND 726.109

### *(Against F3 Real Estate Partners, LLC)*

205.    The Plaintiff re-alleges paragraphs 1 through 66 as if fully set forth herein.

206.    Pursuant to 11 U.S.C.  §544(b)(1), the "trustee may avoid any transfer of an

interest of the debtor in property … that is voidable under applicable law by a creditor holding an

unsecured claim…. "

207.    The Plaintiff sues F3 to avoid and recover avoidable transfers pursuant to Chapter

726, *et. seq.*, Florida Statutes, namely the F3 Four Year Transfers.

208.    Section 726.105(1)(b), Florida Statutes, provides:

(1)    A transfer made or obligation incurred by a debtor is fraudulent as to a creditor, whether the creditor's claim arose before or after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation:

* * *

(b) without receiving reasonably equivalent value in exchange for the transfer or obligation, and the debtor:

(1) was engaged or was about to engage in a business or a transaction for which the remaining assets of the debtor were unreasonably small in relation to the business or transaction; or

(2) intended to incur, or believed or reasonably should have believed that he would incur, debts beyond his ability to pay as they became due.

209.    Further, under Chapter 726 of the Florida Statutes, the Plaintiff may recover, for the benefit of the estate, the value of the property transferred, from – (1) the first transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any subsequent transferee of such first transferee.  F3 was the initial transferee of or for whose benefit the F3 Four Year Transfers were made.

210.    The F3 Four Year Transfers constituted a transfer made by the FF Fund Debtor for which the FF Fund Debtor did not receive reasonably equivalent value in exchange for the same.

211.    At the time of the F3 Four Year Transfers, the FF Fund Debtor had creditors holding unsecured claims and was engaged or was about to engage in a business or a transaction for which the remaining assets of the FF Fund Debtor were unreasonably small in relation to the business or transaction.

212.    The F3 Four Year Transfers are avoidable under Section 544 of the Bankruptcy Code and Sections 726.105(1)(b) of the Florida Statues to the extent they were made within four years of the Petition Date.

213.    As set forth in the docket and proofs of claim filed in this Bankruptcy Case, there was at all relevant times an unsecured creditor with standing to avoid the F3 Four Year Transfers.

214.    As a result of the F3 Four Year Transfers, the FF Fund Debtor has been damaged and pursuant to Fla. Stat., §§726.105(1)(b), 726.108 and 726.109, may avoid and recover the total value of such F3 Four Year Transfers from F3.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, F3 (a) determining that each of the F3 Four Year Transfers that were made within

four years of the Petition Date is fraudulent and avoidable under 11 U.S.C. §544 and Section 726.105(1)(b) of the Florida Statues; (b) avoiding each of such F3 Four Year Transfers and entering judgment in favor of Plaintiff against Defendant F3 in the aggregate amount of such F3 Four Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of such F3 Four Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant F3 may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

## COUNT XIII
### AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS PURSUANT TO 11 U.S.C. §544 AND FLA. STAT. §§726.105(1)(b), 726.108 AND 726.109

### *(Against FF Fund Management, LLC)*

215.    The Plaintiff re-alleges paragraphs 1 through 66 as if fully set forth herein.

216.    Pursuant to 11 U.S.C.  §544(b)(1), the "trustee may avoid any transfer of an interest of the debtor in property … that is voidable under applicable law by a creditor holding an unsecured claim…. "

217.    The Plaintiff sues FF Management to avoid and recover avoidable transfers pursuant to Chapter 726, *et. seq*., Florida Statutes, namely the FF Management Four Year Transfers.

218.    Section 726.105(1)(b), Florida Statutes, provides:

(1)    A transfer made or obligation incurred by a debtor is fraudulent as to a creditor, whether the creditor's claim arose before or after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation:

* * *

(b) without receiving reasonably equivalent value in exchange for the transfer or obligation, and the debtor:

(1) was engaged or was about to engage in a business or a transaction for which the remaining assets of the debtor were unreasonably small in relation to the business or transaction; or

(2) intended to incur, or believed or reasonably should have believed that he would incur, debts beyond his ability to pay as they became due.

219.   Further, under Chapter 726 of the Florida Statutes, the Plaintiff may recover, for the benefit of the estate, the value of the property transferred, from – (1) the first transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any subsequent transferee of such first transferee.  FF Management was the initial transferee of or for whose benefit the FF Management Four Year Transfers were made.

220.   The FF Management Four Year Transfers constituted a transfer made by the FF Fund Debtor for which the FF Fund Debtor did not receive reasonably equivalent value in exchange for the same.

221.   At the time of the FF Management Four Year Transfers, the FF Fund Debtor had creditors holding unsecured claims and was engaged or was about to engage in a business or a transaction for which the remaining assets of the FF Fund Debtor were unreasonably small in relation to the business or transaction.

222.   The FF Management Four Year Transfers are avoidable under Section 544 of the Bankruptcy Code and Sections 726.105(1)(b) of the Florida Statues to the extent they were made within four years of the Petition Date.

223.     As set forth in the docket and proofs of claim filed in this Bankruptcy Case, there was at all relevant times an unsecured creditor with standing to avoid the FF Management Four Year Transfers.

224.     As a result of the FF Management Four Year Transfers, the FF Fund Debtor has been damaged and pursuant to Fla. Stat., §§726.105(1)(b), 726.108 and 726.109, may avoid and recover the total value of such FF Management Four Year Transfers from  FF Management.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, FF Management (a) determining that each of the FF Management Four Year Transfers that were made within four years of the Petition Date is fraudulent and avoidable under 11 U.S.C. §544 and Section 726.105(1)(b) of the Florida Statues; (b) avoiding each of such FF Management Four Year Transfers and entering judgment in favor of Plaintiff against Defendant FF Management in the aggregate amount of such FF Management Four Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of such FF Management Four Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant FF Management may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

<u>COUNT XIV</u>
**AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS
PURSUANT TO 11 U.S.C. §544 AND FLA. STAT. §§726.105(1)(b),
<u>726.108 AND 726.109</u>**

*(Against Andrew T. Franzone, LLC)*

225.     The Plaintiff re-alleges paragraphs 1 through 66 as if fully set forth herein.

226.    Pursuant to 11 U.S.C. §544(b)(1), the "trustee may avoid any transfer of an interest of the debtor in property … that is voidable under applicable law by a creditor holding an unsecured claim…. "

227.    The Plaintiff sues ATF to avoid and recover avoidable transfers pursuant to Chapter 726, *et. seq.*, Florida Statutes, namely the ATF Four Year Transfers.

228.    Section 726.105(1)(b), Florida Statutes, provides:

(1)    A transfer made or obligation incurred by a debtor is fraudulent as to a creditor, whether the creditor's claim arose before or after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation:

* * *

(b) without receiving reasonably equivalent value in exchange for the transfer or obligation, and the debtor:

(1) was engaged or was about to engage in a business or a transaction for which the remaining assets of the debtor were unreasonably small in relation to the business or transaction; or

(2) intended to incur, or believed or reasonably should have believed that he would incur, debts beyond his ability to pay as they became due.

229.    Further, under Chapter 726 of the Florida Statutes, the Plaintiff may recover, for the benefit of the estate, the value of the property transferred, from – (1) the first transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any subsequent transferee of such first transferee.  ATF was the initial transferee of or for whose benefit the ATF Four Year Transfers were made.

230.    The ATF Four Year Transfers constituted a transfer made by the FF Fund Debtor for which the FF Fund Debtor did not receive reasonably equivalent value in exchange for the same.

231.    At the time of the ATF Four Year Transfers, the FF Fund Debtor had creditors holding unsecured claims and was engaged or was about to engage in a business or a transaction for which the remaining assets of the FF Fund Debtor were unreasonably small in relation to the business or transaction.

232.    The ATF Four Year Transfers are avoidable under Section 544 of the Bankruptcy Code and Sections 726.105(1)(b) of the Florida Statues to the extent they were made within four years of the Petition Date.

233.    As set forth in the docket and proofs of claim filed in this Bankruptcy Case, there was at all relevant times an unsecured creditor with standing to avoid the ATF Four Year Transfers.

234.    As a result of the ATF Four Year Transfers, the FF Fund Debtor has been damaged and pursuant to Fla. Stat., §§726.105(1)(b), 726.108 and 726.109, may avoid and recover the total value of such ATF Four Year Transfers from ATF.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, ATF (a) determining that each of the ATF Four Year Transfers that were made within four years of the Petition Date is fraudulent and avoidable under 11 U.S.C. §544 and Section 726.105(1)(b) of the Florida Statues; (b) avoiding each of such ATF Four Year Transfers and entering judgment in favor of Plaintiff against Defendant ATF in the aggregate amount of such AFT Four Year Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of such ATF Four Year Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (c) disallowing any claim that Defendant ATF may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (d) for such other and further relief as the Court deems just and proper.

**COUNT XV**
**RECOVERY OF FRAUDULENT TRANSFERS**
**FROM SUBSEQUENT TRANSFEREE PURSUANT TO SECTION 550(A)**
**OF THE BANKRUPTCY CODE**

*(Against FF Trading Management, LLC)*

235.    Plaintiff re-states and re-alleges paragraphs 1 through 234, as if fully set forth herein.

236.    Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under Section 544 or 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate, the property transferred, or, if the Court so orders, the value of such property, from – (1) the initial transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any immediate or mediate transferee of such initial transferee, i.e., any and all subsequent transferees.

237.    As set forth in Counts I, VII and XI above, the Trustee is seeking to avoid the F1 Two Year Transfers and the F1 Four Year Transfers, and to obtain a judgment against F1 in connection therewith.

238.    After receipt of one or more of the F1 Two Year Transfers and the F1 Four Year Transfers, F1 transferred the FF Trading Subsequent Transfers to FF Trading.   As such, FF Trading is an immediate or mediate transferee of the FF Trading Subsequent Transfers as set forth in Section 550(a)(2) of the Bankruptcy Code.

239.    FF Trading did not provide any value to the FF Fund Debtor or F1 in respect of the FF Trading Subsequent Transfers and did not take the FF Subsequent Transfers in good faith or without knowledge of the voidability of the FF Trading Subsequent Transfers.

240.     As a result, pursuant to 11 U.S.C. §550(a), if the Trustee avoids the F1 Two Year Transfers and/or the F1 Four Year Transfers, then the Trustee is entitled to recover the FF Trading Subsequent Transfers or the value thereof for the benefit of the FF Fund Debtor's estate from Defendant FF Trading.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, FF Trading (a) entering judgment in favor of Plaintiff against Defendant FF Trading in the aggregate amount of the FF Trading Subsequent Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the FF Trading Subsequent Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (b) disallowing any claim that Defendant FF Trading may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (c) for such other and further relief as the Court deems just and proper.

**COUNT XVI**
**RECOVERY OF FRAUDULENT TRANSFERS**
**FROM SUBSEQUENT TRANSFEREE PURSUANT TO SECTION 550(A)**
**OF THE BANKRUPTCY CODE**

*(Against Andrew T. Franzone, LLC)*

241.     Plaintiff re-states and re-alleges paragraphs 1 through 234, as if fully set forth herein.

242.     Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under Section 544 or 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate, the property transferred, or, if the Court so orders, the value of such property, from – (1) the initial transferee of such transfer or the entity for whose benefit such transfer was made; and (2)

any immediate or mediate transferee of such initial transferee, i.e., any and all subsequent transferees.

243.     As set forth in Counts IV, IX and XIII above, the Trustee is seeking to avoid the FF Management Two Year Transfers and the FF Management Four Year Transfers, and to obtain a judgment against FF Management in connection therewith.

244.     After receipt of one or more of the FF Management Two Year Transfers and the FF Management Four Year Transfers, FF Management transferred the ATF/FF Management Subsequent Transfers to ATF.   As such, ATF is an immediate or mediate transferee of the ATF/FF Management Subsequent Transfers as set forth in Section 550(a)(2) of the Bankruptcy Code.

245.     ATF did not provide any value to the FF Fund Debtor or FF Management in respect of the ATF/FF Management Subsequent Transfers and did not take the ATF/FF Management Subsequent Transfers in good faith or without knowledge of the voidability of the ATF/FF Management Subsequent Transfers.

246.     As a result, pursuant to 11 U.S.C. §550(a), if the Trustee avoids the FF Management Two Year Transfers and the FF Management Four Year Transfers, then the Trustee is entitled to recover the ATF/FF Management Subsequent Transfers or the value thereof for the benefit of the FF Fund Debtor's estate from Defendant ATF.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, ATF (a) entering judgment in favor of Plaintiff against Defendant ATF in the aggregate amount of the ATF/FF Management Subsequent Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the ATF/FF Management Subsequent Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C.

§550; (b) disallowing any claim that Defendant ATF Trading may have against the FF Fund

Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d);

and (c) for such other and further relief as the Court deems just and proper.

## COUNT XVII
## RECOVERY OF FRAUDULENT TRANSFERS
## FROM SUBSEQUENT TRANSFEREE PURSUANT TO SECTION 550(A)
## OF THE BANKRUPTCY CODE

### *(Against Andrew T. Franzone, LLC)*

247.    Plaintiff re-states and re-alleges paragraphs 1 through 234, as if fully set forth

herein.

248.    Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under

Section 544 or 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate,

the property transferred, or, if the Court so orders, the value of such property, from – (1) the

initial transferee of such transfer or the entity for whose benefit such transfer was made; and (2)

any immediate or mediate transferee of such initial transferee, i.e., any and all subsequent

transferees.

249.    As set forth in Count V above, the Trustee is seeking to avoid the FF Reserve

Two Year Transfers, and to obtain a judgment against FF Reserve in connection therewith.

250.    After receipt of one or more of the FF Reserve Two Year Transfers, FF Reserve

transferred the ATF/FF Reserve Subsequent Transfers to ATF.   As such, ATF is an immediate

or mediate transferee of the ATF/FF Reserve Subsequent Transfers as set forth in Section

550(a)(2) of the Bankruptcy Code.

251.    ATF did not provide any value to the FF Fund Debtor or FF Reserve in respect of

the ATF/FF Reserve Subsequent Transfers and did not take the ATF/FF Reserve Subsequent

Transfers in good faith or without knowledge of the voidability of the ATF/FF Reserve Subsequent Transfers.

252.     As a result, pursuant to 11 U.S.C. §550(a), if the Trustee avoids the FF Reserve Two Year Transfers, then the Trustee is entitled to recover the ATF/FF Reserve Subsequent Transfers or the value thereof for the benefit of the FF Fund Debtor's estate from Defendant ATF.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, ATF (a) entering judgment in favor of Plaintiff against Defendant ATF in the aggregate amount of the ATF/FF Reserve Subsequent Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the ATF/FF Reserve Subsequent Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (b) disallowing any claim that Defendant ATF may have against the FF Fund Debtor's estate, including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (c) for such other and further relief as the Court deems just and proper.

## COUNT XVIII
## RECOVERY OF FRAUDULENT TRANSFERS
## FROM SUBSEQUENT TRANSFEREE PURSUANT TO SECTION 550(A)
## OF THE BANKRUPTCY CODE

### *(Against Andrew T. Franzone, LLC)*

253.     Plaintiff re-states and re-alleges paragraphs 1 through 234, as if fully set forth herein.

254.     Pursuant to 11 U.S.C. §550, in a fraudulent transfer action commenced under Section 544 or 548 of the Bankruptcy Code, the trustee may recover, for the benefit of the estate, the property transferred, or, if the Court so orders, the value of such property, from – (1) the

initial transferee of such transfer or the entity for whose benefit such transfer was made; and (2) any immediate or mediate transferee of such initial transferee, i.e., any and all subsequent transferees.

255.   As set forth in Count XV above, the Trustee is seeking to avoid the FF Trading Subsequent Transfers, and to obtain a judgment against FF Trading in connection therewith.

256.   After receipt of one or more of the FF Subsequent Transfers, FF Trading transferred the ATF/FF Trading Subsequent Transfers to ATF.  As such, ATF is an immediate or mediate transferee of the ATF/FF Trading Subsequent Transfers as set forth in Section 550(a)(2) of the Bankruptcy Code.

257.   ATF did not provide any value to the FF Fund Debtor or FF Trading in respect of the ATF/FF Trading Subsequent Transfers and did not take the ATF/FF Trading Subsequent Transfers in good faith or without knowledge of the voidability of the ATF/FF Trading Subsequent Transfers.

258.   As a result, pursuant to 11 U.S.C. §550(a), if the Trustee avoids the FF Trading Subsequent Transfers, then the Trustee is entitled to recover the ATF/FF Trading Subsequent Transfers or the value thereof for the benefit of the FF Fund Debtor's estate from Defendant ATF.

**WHEREFORE**, Plaintiff, Soneet R. Kapila, as Trustee, demands judgment against Defendant, ATF (a) entering judgment in favor of Plaintiff against Defendant ATF in the aggregate amount of the ATF/FF Trading Subsequent Transfers or in such amounts as are determined at trial, plus pre-judgment interest from the date of the ATF/FF Trading Subsequent Transfers and post-judgment interest, and costs of suit, all pursuant to 11 U.S.C. §550; (b) disallowing any claim that Defendant ATF may have against the FF Fund Debtor's estate,

including without limitation, pursuant to and as provided in 11 U.S.C. §502(d); and (c) for such other and further relief as the Court deems just and proper.

## Reservation of Rights

259.    The Trustee reserves his right to amend this Complaint, upon completion of his investigation and discovery, to assert any additional claims for relief against the Defendants as may be warranted under the circumstances allowed by law.

Respectfully submitted this 24th day of January, 2022.

**GENOVESE JOBLOVE & BATTISTA, P.A.**
*Attorneys for Soneet R. Kapila, Liquidating Trustee of the FF Fund Liquidating Trust*
100 Southeast Second Street, Suite 4400
Miami, Florida 33131
Telephone: (305) 349-2300
Facsimile: (305) 349-2310

By:    /s/*Paul J. Battista*
        Paul J. Battista, Esq.
        Florida Bar No. 884162
        pbattista@gjb-law.com
        Heather L. Harmon, Esq.
        Florida Bar No. 013192
        hharmon@gjb-law.com

Exhibit A

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F1 General Trading Partners, LP
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 09/17/19 | F1 General Trading Partners, LP | $ 2,900.00 |
| FR-8543 | 08/24/19 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 08/12/19 | F1 General Trading Partners, LP | 200.00 |
| SUN-9360 | 08/05/19 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 07/24/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/11/19 | F1 General Trading Partners, LP | 5,500.00 |
| FR-8543 | 07/08/19 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 07/08/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/08/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/05/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 07/02/19 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 07/01/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/01/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 07/01/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 06/28/19 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 06/27/19 | F1 General Trading Partners, LP | 75,000.00 |
| SUN-9360 | 06/26/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/25/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 06/21/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/19/19 | F1 General Trading Partners, LP | 10,000.00 |
| FR-8543 | 06/17/19 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 06/17/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 06/13/19 | F1 General Trading Partners, LP | 73,500.00 |
| SUN-9360 | 06/13/19 | F1 General Trading Partners, LP | 3,500.00 |
| SUN-9360 | 06/10/19 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 06/06/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/05/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/03/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/31/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 05/29/19 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 05/28/19 | F1 General Trading Partners, LP | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to F1 General Trading Partners, LP**
**For the Period from September 24, 2017 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 05/22/19 | F1 General Trading Partners, LP | 35,000.00 |
| SUN-9360 | 05/20/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/17/19 | F1 General Trading Partners, LP | 35,000.00 |
| SUN-9360 | 05/16/19 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 05/14/19 | F1 General Trading Partners, LP | 40,000.00 |
| SUN-9360 | 05/10/19 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 02/25/19 | F1 General Trading Partners, LP | 9,000.00 |
| SUN-9360 | 02/13/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 02/12/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 02/01/19 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 01/28/19 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 01/28/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/18/19 | F1 General Trading Partners, LP | 17,000.00 |
| SUN-9360 | 01/16/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/08/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/08/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 01/07/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/04/19 | F1 General Trading Partners, LP | 8,000.00 |
| SUN-9360 | 12/31/18 | F1 General Trading Partners, LP | 80,000.00 |
| SUN-9360 | 10/05/18 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 09/20/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 09/19/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 09/12/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 09/12/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 09/07/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 09/06/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 08/31/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 08/29/18 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 08/28/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 08/24/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 08/17/18 | F1 General Trading Partners, LP | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F1 General Trading Partners, LP
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 08/16/18 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 08/07/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 07/23/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/20/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/19/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 07/13/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 07/06/18 | F1 General Trading Partners, LP | 160,000.00 |
| SUN-9360 | 07/05/18 | F1 General Trading Partners, LP | 80,000.00 |
| SUN-9360 | 07/05/18 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 07/03/18 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 07/03/18 | F1 General Trading Partners, LP | 65,000.00 |
| SUN-9360 | 06/29/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/29/18 | F1 General Trading Partners, LP | 200,000.00 |
| SUN-9360 | 05/29/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 05/25/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/24/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 05/24/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 05/24/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/24/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/23/18 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 05/11/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 05/11/18 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 05/11/18 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 05/10/18 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 05/09/18 | F1 General Trading Partners, LP | 2,000.00 |
| SUN-9360 | 05/08/18 | F1 General Trading Partners, LP | 11,000.00 |
| SUN-9360 | 04/25/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 04/24/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 04/23/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 04/20/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 04/17/18 | F1 General Trading Partners, LP | 10,000.00 |

Exhibit A

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F1 General Trading Partners, LP
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 04/13/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 04/13/18 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 04/12/18 | F1 General Trading Partners, LP | 40,000.00 |
| SUN-9360 | 04/11/18 | F1 General Trading Partners, LP | 12,000.00 |
| SUN-9360 | 04/11/18 | F1 General Trading Partners, LP | 3,000.00 |
| SUN-9360 | 04/05/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 03/23/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 03/23/18 | F1 General Trading Partners, LP | 60,000.00 |
| SUN-9360 | 03/21/18 | F1 General Trading Partners, LP | 100.00 |
| SUN-9360 | 02/08/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 02/06/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 02/05/18 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 02/01/18 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 01/26/18 | F1 General Trading Partners, LP | 60,000.00 |
| SUN-9360 | 01/26/18 | F1 General Trading Partners, LP | 23,000.00 |
| SUN-9360 | 01/26/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/25/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/18/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/16/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 01/11/18 | F1 General Trading Partners, LP | 15,000.00 |
| FR-8543 | 12/29/17 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 12/29/17 | F1 General Trading Partners, LP | 1,000.00 |
| | | *Total 2 Year Transfers* | **2,353,700.00** |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F1 General Trading Partners, LP
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 09/17/19 | F1 General Trading Partners, LP | $         2,900.00 |
| FR-8543 | 08/24/19 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 08/12/19 | F1 General Trading Partners, LP | 200.00 |
| SUN-9360 | 08/05/19 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 07/24/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/11/19 | F1 General Trading Partners, LP | 5,500.00 |
| FR-8543 | 07/08/19 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 07/08/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/08/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/05/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 07/02/19 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 07/01/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/01/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 07/01/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 06/28/19 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 06/27/19 | F1 General Trading Partners, LP | 75,000.00 |
| SUN-9360 | 06/26/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/25/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 06/21/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/19/19 | F1 General Trading Partners, LP | 10,000.00 |
| FR-8543 | 06/17/19 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 06/17/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 06/13/19 | F1 General Trading Partners, LP | 73,500.00 |
| SUN-9360 | 06/13/19 | F1 General Trading Partners, LP | 3,500.00 |
| SUN-9360 | 06/10/19 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 06/06/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/05/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/03/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/31/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 05/29/19 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 05/28/19 | F1 General Trading Partners, LP | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F1 General Trading Partners, LP
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 05/22/19 | F1 General Trading Partners, LP | 35,000.00 |
| SUN-9360 | 05/20/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/17/19 | F1 General Trading Partners, LP | 35,000.00 |
| SUN-9360 | 05/16/19 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 05/14/19 | F1 General Trading Partners, LP | 40,000.00 |
| SUN-9360 | 05/10/19 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 02/25/19 | F1 General Trading Partners, LP | 9,000.00 |
| SUN-9360 | 02/13/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 02/12/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 02/01/19 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 01/28/19 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 01/28/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/18/19 | F1 General Trading Partners, LP | 17,000.00 |
| SUN-9360 | 01/16/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/08/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/08/19 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 01/07/19 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/04/19 | F1 General Trading Partners, LP | 8,000.00 |
| SUN-9360 | 12/31/18 | F1 General Trading Partners, LP | 80,000.00 |
| SUN-9360 | 10/05/18 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 09/20/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 09/19/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 09/12/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 09/12/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 09/07/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 09/06/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 08/31/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 08/29/18 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 08/28/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 08/24/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 08/17/18 | F1 General Trading Partners, LP | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to F1 General Trading Partners, LP**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 08/16/18 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 08/07/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 07/23/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/20/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 07/19/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 07/13/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 07/06/18 | F1 General Trading Partners, LP | 160,000.00 |
| SUN-9360 | 07/05/18 | F1 General Trading Partners, LP | 80,000.00 |
| SUN-9360 | 07/05/18 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 07/03/18 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 07/03/18 | F1 General Trading Partners, LP | 65,000.00 |
| SUN-9360 | 06/29/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 06/29/18 | F1 General Trading Partners, LP | 200,000.00 |
| SUN-9360 | 05/29/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 05/25/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/24/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 05/24/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 05/24/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/24/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 05/23/18 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 05/11/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 05/11/18 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 05/11/18 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 05/10/18 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 05/09/18 | F1 General Trading Partners, LP | 2,000.00 |
| SUN-9360 | 05/08/18 | F1 General Trading Partners, LP | 11,000.00 |
| SUN-9360 | 04/25/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 04/24/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 04/23/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 04/20/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 04/17/18 | F1 General Trading Partners, LP | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F1 General Trading Partners, LP
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 04/13/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 04/13/18 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 04/12/18 | F1 General Trading Partners, LP | 40,000.00 |
| SUN-9360 | 04/11/18 | F1 General Trading Partners, LP | 12,000.00 |
| SUN-9360 | 04/11/18 | F1 General Trading Partners, LP | 3,000.00 |
| SUN-9360 | 04/05/18 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 03/23/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 03/23/18 | F1 General Trading Partners, LP | 60,000.00 |
| SUN-9360 | 03/21/18 | F1 General Trading Partners, LP | 100.00 |
| SUN-9360 | 02/08/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 02/06/18 | F1 General Trading Partners, LP | 5,000.00 |
| SUN-9360 | 02/05/18 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 02/01/18 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 01/26/18 | F1 General Trading Partners, LP | 60,000.00 |
| SUN-9360 | 01/26/18 | F1 General Trading Partners, LP | 23,000.00 |
| SUN-9360 | 01/26/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/25/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/18/18 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/16/18 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 01/11/18 | F1 General Trading Partners, LP | 15,000.00 |
| FR-8543 | 12/29/17 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 12/29/17 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 07/10/17 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 06/23/17 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 06/15/17 | F1 General Trading Partners, LP | 215,000.00 |
| SUN-9360 | 06/09/17 | F1 General Trading Partners, LP | 250,000.00 |
| SUN-9360 | 06/08/17 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 05/25/17 | F1 General Trading Partners, LP | 120,000.00 |
| SUN-9360 | 05/19/17 | F1 General Trading Partners, LP | 100,000.00 |
| SUN-9360 | 05/15/17 | F1 General Trading Partners, LP | 60,000.00 |
| SUN-9360 | 05/10/17 | F1 General Trading Partners, LP | 90,000.00 |

Exhibit B

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to F1 General Trading Partners, LP**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 05/02/17 | F1 General Trading Partners, LP | 200,000.00 |
| SUN-9360 | 03/31/17 | F1 General Trading Partners, LP | 55,000.00 |
| SUN-9360 | 03/31/17 | F1 General Trading Partners, LP | 40,000.00 |
| SUN-9360 | 03/28/17 | F1 General Trading Partners, LP | 100,000.00 |
| SUN-9360 | 03/28/17 | F1 General Trading Partners, LP | 75,000.00 |
| SUN-9360 | 03/28/17 | F1 General Trading Partners, LP | 70,000.00 |
| SUN-9360 | 03/28/17 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 03/23/17 | F1 General Trading Partners, LP | 8,000.00 |
| SUN-9360 | 03/23/17 | F1 General Trading Partners, LP | 20,000.00 |
| SUN-9360 | 03/22/17 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 03/14/17 | F1 General Trading Partners, LP | 15,000.00 |
| SUN-9360 | 03/14/17 | F1 General Trading Partners, LP | 19,000.00 |
| SUN-9360 | 03/13/17 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 03/06/17 | F1 General Trading Partners, LP | 25,000.00 |
| SUN-9360 | 03/02/17 | F1 General Trading Partners, LP | 40,000.00 |
| SUN-9360 | 02/22/17 | F1 General Trading Partners, LP | 40,000.00 |
| SUN-9360 | 02/15/17 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 02/15/17 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 02/02/17 | F1 General Trading Partners, LP | 100,000.00 |
| FR-8543 | 01/31/17 | F1 General Trading Partners, LP | 1,000.00 |
| SUN-9360 | 01/31/17 | F1 General Trading Partners, LP | 100,000.00 |
| SUN-9360 | 01/26/17 | F1 General Trading Partners, LP | 50,000.00 |
| SUN-9360 | 01/25/17 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/24/17 | F1 General Trading Partners, LP | 4,000.00 |
| SUN-9360 | 01/24/17 | F1 General Trading Partners, LP | 4,000.00 |
| SUN-9360 | 01/20/17 | F1 General Trading Partners, LP | 4,000.00 |
| SUN-9360 | 01/18/17 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/17/17 | F1 General Trading Partners, LP | 3,000.00 |
| SUN-9360 | 01/17/17 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/12/17 | F1 General Trading Partners, LP | 8,000.00 |
| SUN-9360 | 01/11/17 | F1 General Trading Partners, LP | 20,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to F1 General Trading Partners, LP**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 01/11/17 | F1 General Trading Partners, LP | 35,000.00 |
| SUN-9360 | 01/11/17 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/06/17 | F1 General Trading Partners, LP | 30,000.00 |
| SUN-9360 | 01/04/17 | F1 General Trading Partners, LP | 2,000.00 |
| SUN-9360 | 01/03/17 | F1 General Trading Partners, LP | 10,000.00 |
| SUN-9360 | 01/28/16 | F1 General Trading Partners, LP | 10,000.00 |
| | | *Total 4 Year Transfers* | $ 4,527,700.00 |

Exhibit C

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 09/09/19 | F3 Real Estate Partners LLC | $          200.00 |
| SUN-9360 | 08/09/19 | F3 Real Estate Partners LLC | 100.00 |
| SUN-9360 | 07/10/19 | F3 Real Estate Partners LLC | 300.00 |
| SUN-9360 | 05/07/19 | F3 Real Estate Partners LLC | 490,000.00 |
| SUN-9360 | 05/07/19 | F3 Real Estate Partners LLC | 725,000.00 |
| SUN-9360 | 04/24/19 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 04/17/19 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 04/17/19 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 04/16/19 | F3 Real Estate Partners LLC | 14,000.00 |
| SUN-9360 | 04/10/19 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 04/09/19 | F3 Real Estate Partners LLC | 500.00 |
| SUN-9360 | 04/05/19 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 03/29/19 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 03/29/19 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 03/12/19 | F3 Real Estate Partners LLC | 200.00 |
| SUN-9360 | 03/11/19 | F3 Real Estate Partners LLC | 62,000.00 |
| SUN-9360 | 03/04/19 | F3 Real Estate Partners LLC | 21,600.00 |
| SUN-9360 | 02/28/19 | F3 Real Estate Partners LLC | 32,500.00 |
| SUN-9360 | 02/28/19 | F3 Real Estate Partners LLC | 200.00 |
| SUN-9360 | 02/28/19 | F3 Real Estate Partners LLC | 18,000.00 |
| SUN-9360 | 02/11/19 | F3 Real Estate Partners LLC | 200.00 |
| SUN-9360 | 02/08/19 | F3 Real Estate Partners LLC | 115,000.00 |
| SUN-9360 | 02/08/19 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 02/06/19 | F3 Real Estate Partners LLC | 118,000.00 |
| SUN-9360 | 01/29/19 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 01/28/19 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 01/28/19 | F3 Real Estate Partners LLC | 35,000.00 |
| SUN-9360 | 01/28/19 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 01/25/19 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 01/16/19 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 01/09/19 | F3 Real Estate Partners LLC | 100.00 |
| SUN-9360 | 01/08/19 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 01/08/19 | F3 Real Estate Partners LLC | 30,000.00 |

Exhibit C

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 12/31/18 | F3 Real Estate Partners LLC | 74,000.00 |
| SUN-9360 | 12/31/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/26/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 11/21/18 | F3 Real Estate Partners LLC | 10,934.00 |
| SUN-9360 | 11/20/18 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 11/16/18 | F3 Real Estate Partners LLC | 117,000.00 |
| SUN-9360 | 11/16/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 11/16/18 | F3 Real Estate Partners LLC | 29,052.00 |
| SUN-9360 | 11/09/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 11/06/18 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 11/01/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 10/31/18 | F3 Real Estate Partners LLC | 72,300.00 |
| SUN-9360 | 10/31/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 10/31/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 10/31/18 | F3 Real Estate Partners LLC | 60,000.00 |
| SUN-9360 | 10/25/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 10/23/18 | F3 Real Estate Partners LLC | 60,000.00 |
| SUN-9360 | 10/12/18 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 10/10/18 | F3 Real Estate Partners LLC | 200.00 |
| SUN-9360 | 10/01/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 09/28/18 | F3 Real Estate Partners LLC | 107,000.00 |
| SUN-9360 | 09/14/18 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 08/31/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 08/30/18 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 08/28/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/24/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 08/02/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 08/01/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 07/31/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 07/25/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 07/06/18 | F3 Real Estate Partners LLC | 140,000.00 |
| SUN-9360 | 07/06/18 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 07/05/18 | F3 Real Estate Partners LLC | 1,000.00 |

| Exhibit C |
| --- |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
| --- | --- | --- | --- |
| SUN-9360 | 07/05/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 07/05/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 07/03/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 07/03/18 | F3 Real Estate Partners LLC | 120,000.00 |
| SUN-9360 | 07/02/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 06/29/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 06/29/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 06/29/18 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 06/26/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 06/19/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 06/19/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 06/18/18 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 06/12/18 | F3 Real Estate Partners LLC | 37,000.00 |
| SUN-9360 | 06/01/18 | F3 Real Estate Partners LLC | 700.00 |
| SUN-9360 | 05/23/18 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 05/16/18 | F3 Real Estate Partners LLC | 18,000.00 |
| SUN-9360 | 05/16/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 05/11/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 04/30/18 | F3 Real Estate Partners LLC | 7,000.00 |
| SUN-9360 | 04/17/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 04/17/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 04/17/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 04/17/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 04/13/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 04/13/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 04/11/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 04/09/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 04/05/18 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 03/30/18 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 03/29/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 03/26/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 03/22/18 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 03/16/18 | F3 Real Estate Partners LLC | 9,000.00 |

| Exhibit C |
| --- |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
| --- | --- | --- | --- |
| SUN-9360 | 03/13/18 | F3 Real Estate Partners LLC | 14,000.00 |
| SUN-9360 | 03/12/18 | F3 Real Estate Partners LLC | 300.00 |
| SUN-9360 | 03/07/18 | F3 Real Estate Partners LLC | 151,000.00 |
| SUN-9360 | 02/28/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 02/26/18 | F3 Real Estate Partners LLC | 100,000.00 |
| SUN-9360 | 02/23/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 02/22/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 146,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 8,500.00 |
| SUN-9360 | 02/06/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 02/05/18 | F3 Real Estate Partners LLC | 27,000.00 |
| SUN-9360 | 02/02/18 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 01/26/18 | F3 Real Estate Partners LLC | 35,000.00 |
| SUN-9360 | 01/26/18 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 01/26/18 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 01/26/18 | F3 Real Estate Partners LLC | 21,000.00 |
| SUN-9360 | 01/25/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 01/25/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 01/23/18 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 01/22/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 01/09/18 | F3 Real Estate Partners LLC | 24,000.00 |
| SUN-9360 | 01/09/18 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 01/09/18 | F3 Real Estate Partners LLC | 61,000.00 |
| SUN-9360 | 01/03/18 | F3 Real Estate Partners LLC | 38,000.00 |
| SUN-9360 | 01/02/18 | F3 Real Estate Partners LLC | 55,000.00 |
| FR-8543 | 12/29/17 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 12/29/17 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 12/29/17 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 12/29/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/29/17 | F3 Real Estate Partners LLC | 10,000.00 |

Exhibit C

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 12/29/17 | F3 Real Estate Partners LLC | 138,000.00 |
| SUN-9360 | 12/26/17 | F3 Real Estate Partners LLC | 35,000.00 |
| SUN-9360 | 12/26/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 12/20/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 12/18/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 12/15/17 | F3 Real Estate Partners LLC | 18,000.00 |
| SUN-9360 | 12/15/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/14/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 12/12/17 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 12/12/17 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 12/12/17 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 12/11/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 12/11/17 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 12/11/17 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 12/06/17 | F3 Real Estate Partners LLC | 43,000.00 |
| SUN-9360 | 12/04/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/04/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/01/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/21/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/20/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/20/17 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 11/20/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/17/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/16/17 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 11/15/17 | F3 Real Estate Partners LLC | 3,100.00 |
| SUN-9360 | 11/15/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 27,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 11/10/17 | F3 Real Estate Partners LLC | 27,000.00 |
| SUN-9360 | 11/08/17 | F3 Real Estate Partners LLC | 10,000.00 |

| | Exhibit C |
|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 11/08/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 11/08/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 11/06/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/03/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/03/17 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 10/31/17 | F3 Real Estate Partners LLC | 28,000.00 |
| SUN-9360 | 10/23/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 10/20/17 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 10/20/17 | F3 Real Estate Partners LLC | 16,000.00 |
| SUN-9360 | 10/19/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 10/18/17 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 10/17/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 10/17/17 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 10/16/17 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 10/16/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 10/16/17 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 10/16/17 | F3 Real Estate Partners LLC | 120,000.00 |
| SUN-9360 | 10/16/17 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 10/16/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 10/10/17 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 10/02/17 | F3 Real Estate Partners LLC | 100,000.00 |
| SUN-9360 | 09/29/17 | F3 Real Estate Partners LLC | 18,000.00 |
| SUN-9360 | 09/29/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 09/27/17 | F3 Real Estate Partners LLC | 5,000.00 |
| | | ***Total 2 Year Transfers*** | **4,967,986.00** |

Exhibit D

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 09/09/19 | F3 Real Estate Partners LLC | $ 200.00 |
| SUN-9360 | 08/09/19 | F3 Real Estate Partners LLC | 100.00 |
| SUN-9360 | 07/10/19 | F3 Real Estate Partners LLC | 300.00 |
| SUN-9360 | 05/07/19 | F3 Real Estate Partners LLC | 490,000.00 |
| SUN-9360 | 05/07/19 | F3 Real Estate Partners LLC | 725,000.00 |
| SUN-9360 | 04/24/19 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 04/17/19 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 04/17/19 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 04/16/19 | F3 Real Estate Partners LLC | 14,000.00 |
| SUN-9360 | 04/10/19 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 04/09/19 | F3 Real Estate Partners LLC | 500.00 |
| SUN-9360 | 04/05/19 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 03/29/19 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 03/29/19 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 03/12/19 | F3 Real Estate Partners LLC | 200.00 |
| SUN-9360 | 03/11/19 | F3 Real Estate Partners LLC | 62,000.00 |
| SUN-9360 | 03/04/19 | F3 Real Estate Partners LLC | 21,600.00 |
| SUN-9360 | 02/28/19 | F3 Real Estate Partners LLC | 32,500.00 |
| SUN-9360 | 02/28/19 | F3 Real Estate Partners LLC | 200.00 |
| SUN-9360 | 02/28/19 | F3 Real Estate Partners LLC | 18,000.00 |
| SUN-9360 | 02/11/19 | F3 Real Estate Partners LLC | 200.00 |
| SUN-9360 | 02/08/19 | F3 Real Estate Partners LLC | 115,000.00 |
| SUN-9360 | 02/08/19 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 02/06/19 | F3 Real Estate Partners LLC | 118,000.00 |
| SUN-9360 | 01/29/19 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 01/28/19 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 01/28/19 | F3 Real Estate Partners LLC | 35,000.00 |
| SUN-9360 | 01/28/19 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 01/25/19 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 01/16/19 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 01/09/19 | F3 Real Estate Partners LLC | 100.00 |
| SUN-9360 | 01/08/19 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 01/08/19 | F3 Real Estate Partners LLC | 30,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 12/31/18 | F3 Real Estate Partners LLC | 74,000.00 |
| SUN-9360 | 12/31/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/26/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 11/21/18 | F3 Real Estate Partners LLC | 10,934.00 |
| SUN-9360 | 11/20/18 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 11/16/18 | F3 Real Estate Partners LLC | 117,000.00 |
| SUN-9360 | 11/16/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 11/16/18 | F3 Real Estate Partners LLC | 29,052.00 |
| SUN-9360 | 11/09/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 11/06/18 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 11/01/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 10/31/18 | F3 Real Estate Partners LLC | 72,300.00 |
| SUN-9360 | 10/31/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 10/31/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 10/31/18 | F3 Real Estate Partners LLC | 60,000.00 |
| SUN-9360 | 10/25/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 10/23/18 | F3 Real Estate Partners LLC | 60,000.00 |
| SUN-9360 | 10/12/18 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 10/10/18 | F3 Real Estate Partners LLC | 200.00 |
| SUN-9360 | 10/01/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 09/28/18 | F3 Real Estate Partners LLC | 107,000.00 |
| SUN-9360 | 09/14/18 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 08/31/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 08/30/18 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 08/28/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/24/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 08/02/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 08/01/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 07/31/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 07/25/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 07/06/18 | F3 Real Estate Partners LLC | 140,000.00 |
| SUN-9360 | 07/06/18 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 07/05/18 | F3 Real Estate Partners LLC | 1,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 07/05/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 07/05/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 07/03/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 07/03/18 | F3 Real Estate Partners LLC | 120,000.00 |
| SUN-9360 | 07/02/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 06/29/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 06/29/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 06/29/18 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 06/26/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 06/19/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 06/19/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 06/18/18 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 06/12/18 | F3 Real Estate Partners LLC | 37,000.00 |
| SUN-9360 | 06/01/18 | F3 Real Estate Partners LLC | 700.00 |
| SUN-9360 | 05/23/18 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 05/16/18 | F3 Real Estate Partners LLC | 18,000.00 |
| SUN-9360 | 05/16/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 05/11/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 04/30/18 | F3 Real Estate Partners LLC | 7,000.00 |
| SUN-9360 | 04/17/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 04/17/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 04/17/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 04/17/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 04/13/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 04/13/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 04/11/18 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 04/09/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 04/05/18 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 03/30/18 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 03/29/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 03/26/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 03/22/18 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 03/16/18 | F3 Real Estate Partners LLC | 9,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 03/13/18 | F3 Real Estate Partners LLC | 14,000.00 |
| SUN-9360 | 03/12/18 | F3 Real Estate Partners LLC | 300.00 |
| SUN-9360 | 03/07/18 | F3 Real Estate Partners LLC | 151,000.00 |
| SUN-9360 | 02/28/18 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 02/26/18 | F3 Real Estate Partners LLC | 100,000.00 |
| SUN-9360 | 02/23/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 02/22/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 146,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 02/12/18 | F3 Real Estate Partners LLC | 8,500.00 |
| SUN-9360 | 02/06/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 02/05/18 | F3 Real Estate Partners LLC | 27,000.00 |
| SUN-9360 | 02/02/18 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 01/26/18 | F3 Real Estate Partners LLC | 35,000.00 |
| SUN-9360 | 01/26/18 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 01/26/18 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 01/26/18 | F3 Real Estate Partners LLC | 21,000.00 |
| SUN-9360 | 01/25/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 01/25/18 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 01/23/18 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 01/22/18 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 01/09/18 | F3 Real Estate Partners LLC | 24,000.00 |
| SUN-9360 | 01/09/18 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 01/09/18 | F3 Real Estate Partners LLC | 61,000.00 |
| SUN-9360 | 01/03/18 | F3 Real Estate Partners LLC | 38,000.00 |
| SUN-9360 | 01/02/18 | F3 Real Estate Partners LLC | 55,000.00 |
| FR-8543 | 12/29/17 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 12/29/17 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 12/29/17 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 12/29/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/29/17 | F3 Real Estate Partners LLC | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 12/29/17 | F3 Real Estate Partners LLC | 138,000.00 |
| SUN-9360 | 12/26/17 | F3 Real Estate Partners LLC | 35,000.00 |
| SUN-9360 | 12/26/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 12/20/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 12/18/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 12/15/17 | F3 Real Estate Partners LLC | 18,000.00 |
| SUN-9360 | 12/15/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/14/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 12/12/17 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 12/12/17 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 12/12/17 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 12/11/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 12/11/17 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 12/11/17 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 12/06/17 | F3 Real Estate Partners LLC | 43,000.00 |
| SUN-9360 | 12/04/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/04/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/01/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/21/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/20/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/20/17 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 11/20/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/17/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/16/17 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 11/15/17 | F3 Real Estate Partners LLC | 3,100.00 |
| SUN-9360 | 11/15/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 27,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/14/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 11/10/17 | F3 Real Estate Partners LLC | 27,000.00 |
| SUN-9360 | 11/08/17 | F3 Real Estate Partners LLC | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 11/08/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 11/08/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 11/06/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/03/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/03/17 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 10/31/17 | F3 Real Estate Partners LLC | 28,000.00 |
| SUN-9360 | 10/23/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 10/20/17 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 10/20/17 | F3 Real Estate Partners LLC | 16,000.00 |
| SUN-9360 | 10/19/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 10/18/17 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 10/17/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 10/17/17 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 10/16/17 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 10/16/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 10/16/17 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 10/16/17 | F3 Real Estate Partners LLC | 120,000.00 |
| SUN-9360 | 10/16/17 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 10/16/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 10/10/17 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 10/02/17 | F3 Real Estate Partners LLC | 100,000.00 |
| SUN-9360 | 09/29/17 | F3 Real Estate Partners LLC | 18,000.00 |
| SUN-9360 | 09/29/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 09/27/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 09/14/17 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 09/14/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 09/14/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 09/13/17 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 09/12/17 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 09/08/17 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 09/08/17 | F3 Real Estate Partners LLC | 80,000.00 |
| SUN-9360 | 09/01/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 08/31/17 | F3 Real Estate Partners LLC | 80,000.00 |

Exhibit D

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 08/31/17 | F3 Real Estate Partners LLC | 42,000.00 |
| SUN-9360 | 08/25/17 | F3 Real Estate Partners LLC | 75,000.00 |
| SUN-9360 | 08/25/17 | F3 Real Estate Partners LLC | 120,000.00 |
| SUN-9360 | 08/17/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 08/17/17 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 08/17/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 08/14/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/14/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/14/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 08/08/17 | F3 Real Estate Partners LLC | 40,000.00 |
| SUN-9360 | 08/08/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/03/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 08/03/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/03/17 | F3 Real Estate Partners LLC | 15,000.00 |
| FR-8543 | 08/02/17 | F3 Real Estate Partners LLC | 14,000.00 |
| SUN-9360 | 08/01/17 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 08/01/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/01/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/01/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/01/17 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 08/01/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 07/28/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 07/27/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 07/27/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 07/26/17 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 07/26/17 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 07/24/17 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 07/24/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 07/24/17 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 07/20/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 07/18/17 | F3 Real Estate Partners LLC | 78,000.00 |
| SUN-9360 | 07/17/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 07/13/17 | F3 Real Estate Partners LLC | 79,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 07/13/17 | F3 Real Estate Partners LLC | 5,000.00 |
| FR-8543 | 07/10/17 | F3 Real Estate Partners LLC | 300.00 |
| SUN-9360 | 07/10/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 07/10/17 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 07/10/17 | F3 Real Estate Partners LLC | 14,000.00 |
| SUN-9360 | 07/10/17 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 07/10/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 07/10/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 07/07/17 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 07/07/17 | F3 Real Estate Partners LLC | 140,000.00 |
| SUN-9360 | 07/06/17 | F3 Real Estate Partners LLC | 14,000.00 |
| SUN-9360 | 07/05/17 | F3 Real Estate Partners LLC | 86,000.00 |
| SUN-9360 | 07/03/17 | F3 Real Estate Partners LLC | 80,000.00 |
| SUN-9360 | 06/29/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 06/26/17 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 06/20/17 | F3 Real Estate Partners LLC | 115,000.00 |
| SUN-9360 | 06/20/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 06/20/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 06/16/17 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 06/14/17 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 06/13/17 | F3 Real Estate Partners LLC | 31,000.00 |
| SUN-9360 | 06/09/17 | F3 Real Estate Partners LLC | 14,000.00 |
| SUN-9360 | 06/06/17 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 06/06/17 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 06/02/17 | F3 Real Estate Partners LLC | 75,000.00 |
| SUN-9360 | 05/30/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 05/30/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 05/30/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 05/30/17 | F3 Real Estate Partners LLC | 80,000.00 |
| SUN-9360 | 05/30/17 | F3 Real Estate Partners LLC | 80,000.00 |
| SUN-9360 | 05/19/17 | F3 Real Estate Partners LLC | 14,000.00 |
| SUN-9360 | 05/12/17 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 05/12/17 | F3 Real Estate Partners LLC | 30,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 05/12/17 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 05/10/17 | F3 Real Estate Partners LLC | 150,000.00 |
| SUN-9360 | 05/01/17 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 05/01/17 | F3 Real Estate Partners LLC | 200,000.00 |
| SUN-9360 | 05/01/17 | F3 Real Estate Partners LLC | 125,000.00 |
| SUN-9360 | 04/26/17 | F3 Real Estate Partners LLC | 434.25 |
| FR-8543 | 04/07/17 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 04/07/17 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 04/07/17 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 04/07/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 04/07/17 | F3 Real Estate Partners LLC | 60,000.00 |
| SUN-9360 | 04/06/17 | F3 Real Estate Partners LLC | 40,000.00 |
| SUN-9360 | 04/06/17 | F3 Real Estate Partners LLC | 60,000.00 |
| SUN-9360 | 04/03/17 | F3 Real Estate Partners LLC | 95,000.00 |
| SUN-9360 | 04/03/17 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 03/31/17 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 03/29/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 03/29/17 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 03/29/17 | F3 Real Estate Partners LLC | 7,000.00 |
| SUN-9360 | 03/28/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 03/28/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 03/28/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 03/28/17 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 03/27/17 | F3 Real Estate Partners LLC | 21,000.00 |
| SUN-9360 | 03/24/17 | F3 Real Estate Partners LLC | 1,500.00 |
| SUN-9360 | 03/24/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 03/23/17 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 03/21/17 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 03/17/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 03/17/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 03/15/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 03/10/17 | F3 Real Estate Partners LLC | 35,000.00 |
| FR-8543 | 01/31/17 | F3 Real Estate Partners LLC | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 01/31/17 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 01/31/17 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 01/31/17 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 01/31/17 | F3 Real Estate Partners LLC | 112,880.00 |
| SUN-9360 | 01/31/17 | F3 Real Estate Partners LLC | 1,560,000.00 |
| SUN-9360 | 01/31/17 | F3 Real Estate Partners LLC | 75,000.00 |
| SUN-9360 | 01/31/17 | F3 Real Estate Partners LLC | 50,000.00 |
| SUN-9360 | 01/26/17 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 01/25/17 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 01/25/17 | F3 Real Estate Partners LLC | 6,000.00 |
| SUN-9360 | 01/25/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 01/23/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 01/17/17 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 01/10/17 | F3 Real Estate Partners LLC | 21,000.00 |
| SUN-9360 | 01/10/17 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 01/09/17 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 01/06/17 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 01/05/17 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 01/05/17 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 01/04/17 | F3 Real Estate Partners LLC | 7,000.00 |
| SUN-9360 | 12/30/16 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 12/30/16 | F3 Real Estate Partners LLC | 18,000.00 |
| SUN-9360 | 12/30/16 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/27/16 | F3 Real Estate Partners LLC | 500.00 |
| SUN-9360 | 12/20/16 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 12/20/16 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 12/20/16 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 12/19/16 | F3 Real Estate Partners LLC | 5,800.00 |
| SUN-9360 | 12/14/16 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 12/14/16 | F3 Real Estate Partners LLC | 7,700.00 |
| SUN-9360 | 11/23/16 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 11/23/16 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 11/22/16 | F3 Real Estate Partners LLC | 16,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 11/17/16 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 11/17/16 | F3 Real Estate Partners LLC | 4,000.00 |
| SUN-9360 | 11/17/16 | F3 Real Estate Partners LLC | 11,000.00 |
| SUN-9360 | 11/15/16 | F3 Real Estate Partners LLC | 70,000.00 |
| SUN-9360 | 11/15/16 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 11/10/16 | F3 Real Estate Partners LLC | 30,000.00 |
| SUN-9360 | 10/31/16 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 10/31/16 | F3 Real Estate Partners LLC | 100,000.00 |
| SUN-9360 | 10/27/16 | F3 Real Estate Partners LLC | 40,000.00 |
| SUN-9360 | 10/24/16 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 10/18/16 | F3 Real Estate Partners LLC | 35,000.00 |
| SUN-9360 | 10/12/16 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 10/11/16 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 10/06/16 | F3 Real Estate Partners LLC | 100,000.00 |
| SUN-9360 | 09/30/16 | F3 Real Estate Partners LLC | 100,000.00 |
| SUN-9360 | 09/30/16 | F3 Real Estate Partners LLC | 106,000.00 |
| SUN-9360 | 09/30/16 | F3 Real Estate Partners LLC | 300,000.00 |
| SUN-9360 | 09/22/16 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 09/22/16 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 09/21/16 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 09/14/16 | F3 Real Estate Partners LLC | 7,000.00 |
| SUN-9360 | 09/12/16 | F3 Real Estate Partners LLC | 30,000.00 |
| FR-8543 | 09/08/16 | F3 Real Estate Partners LLC | 60,000.00 |
| FR-8543 | 09/02/16 | F3 Real Estate Partners LLC | 13,000.00 |
| FR-8543 | 09/02/16 | F3 Real Estate Partners LLC | 56,000.00 |
| SUN-9360 | 08/31/16 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 08/31/16 | F3 Real Estate Partners LLC | 7,000.00 |
| SUN-9360 | 08/30/16 | F3 Real Estate Partners LLC | 7,000.00 |
| SUN-9360 | 08/16/16 | F3 Real Estate Partners LLC | 5,000.00 |
| SUN-9360 | 08/15/16 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 08/15/16 | F3 Real Estate Partners LLC | 21,000.00 |
| SUN-9360 | 08/09/16 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 08/09/16 | F3 Real Estate Partners LLC | 31,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 08/04/16 | F3 Real Estate Partners LLC | 12,000.00 |
| SUN-9360 | 08/01/16 | F3 Real Estate Partners LLC | 28,000.00 |
| FR-8543 | 07/29/16 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 07/20/16 | F3 Real Estate Partners LLC | 1,000.00 |
| SUN-9360 | 07/13/16 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 07/13/16 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 07/13/16 | F3 Real Estate Partners LLC | 25,000.00 |
| SUN-9360 | 07/08/16 | F3 Real Estate Partners LLC | 31,000.00 |
| SUN-9360 | 06/22/16 | F3 Real Estate Partners LLC | 3,000.00 |
| FR-8543 | 06/21/16 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 06/17/16 | F3 Real Estate Partners LLC | 8,000.00 |
| SUN-9360 | 06/16/16 | F3 Real Estate Partners LLC | 25,000.00 |
| FR-8543 | 06/10/16 | F3 Real Estate Partners LLC | 94,000.00 |
| SUN-9360 | 06/10/16 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 06/10/16 | F3 Real Estate Partners LLC | 25,000.00 |
| FR-8543 | 06/01/16 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 06/01/16 | F3 Real Estate Partners LLC | 9,000.00 |
| SUN-9360 | 05/26/16 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 05/16/16 | F3 Real Estate Partners LLC | 8,000.00 |
| FR-8543 | 05/09/16 | F3 Real Estate Partners LLC | 8,000.00 |
| FR-8543 | 05/09/16 | F3 Real Estate Partners LLC | 3,000.00 |
| SUN-9360 | 05/09/16 | F3 Real Estate Partners LLC | 35,000.00 |
| FR-8543 | 04/26/16 | F3 Real Estate Partners LLC | 7,000.00 |
| FR-8543 | 04/11/16 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 04/11/16 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 04/08/16 | F3 Real Estate Partners LLC | 15,000.00 |
| SUN-9360 | 04/08/16 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 03/31/16 | F3 Real Estate Partners LLC | 9,830.36 |
| SUN-9360 | 03/31/16 | F3 Real Estate Partners LLC | 30,000.00 |
| FR-8543 | 03/30/16 | F3 Real Estate Partners LLC | 100,000.00 |
| FR-8543 | 03/22/16 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 03/11/16 | F3 Real Estate Partners LLC | 8,000.00 |
| FR-8543 | 03/10/16 | F3 Real Estate Partners LLC | 30,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 03/03/16 | F3 Real Estate Partners LLC | 20,000.00 |
| FR-8543 | 02/29/16 | F3 Real Estate Partners LLC | 200,000.00 |
| FR-8543 | 02/17/16 | F3 Real Estate Partners LLC | 80,000.00 |
| FR-8543 | 02/16/16 | F3 Real Estate Partners LLC | 55,000.00 |
| FR-8543 | 02/08/16 | F3 Real Estate Partners LLC | 25,000.00 |
| FR-8543 | 02/05/16 | F3 Real Estate Partners LLC | 100,000.00 |
| FR-8543 | 01/28/16 | F3 Real Estate Partners LLC | 9,781.05 |
| FR-8543 | 01/28/16 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 01/28/16 | F3 Real Estate Partners LLC | 150,000.00 |
| FR-8543 | 01/28/16 | F3 Real Estate Partners LLC | 300,000.00 |
| FR-8543 | 01/28/16 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 01/28/16 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 01/28/16 | F3 Real Estate Partners LLC | 10,000.00 |
| SUN-9360 | 01/28/16 | F3 Real Estate Partners LLC | 20,000.00 |
| SUN-9360 | 01/28/16 | F3 Real Estate Partners LLC | 50,000.00 |
| SUN-9360 | 01/28/16 | F3 Real Estate Partners LLC | 70,000.00 |
| FR-8543 | 01/25/16 | F3 Real Estate Partners LLC | 800.00 |
| FR-8543 | 01/21/16 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 01/20/16 | F3 Real Estate Partners LLC | 5,100.00 |
| FR-8543 | 01/12/16 | F3 Real Estate Partners LLC | 2,000.00 |
| SUN-9360 | 01/12/16 | F3 Real Estate Partners LLC | 24,200.00 |
| FR-8543 | 01/07/16 | F3 Real Estate Partners LLC | 36,000.00 |
| FR-8543 | 01/06/16 | F3 Real Estate Partners LLC | 3,000.00 |
| FR-8543 | 01/06/16 | F3 Real Estate Partners LLC | 5,000.00 |
| FR-8543 | 12/14/15 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 12/14/15 | F3 Real Estate Partners LLC | 24,500.00 |
| FR-8543 | 12/14/15 | F3 Real Estate Partners LLC | 5,500.00 |
| FR-8543 | 12/02/15 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 11/25/15 | F3 Real Estate Partners LLC | 10,000.00 |
| FR-8543 | 11/18/15 | F3 Real Estate Partners LLC | 12,000.00 |
| FR-8543 | 11/16/15 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 11/16/15 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 11/16/15 | F3 Real Estate Partners LLC | 1,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F3 Real Estate Partners LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 11/13/15 | F3 Real Estate Partners LLC | 15,000.00 |
| FR-8543 | 11/12/15 | F3 Real Estate Partners LLC | 6,000.00 |
| FR-8543 | 11/10/15 | F3 Real Estate Partners LLC | 100.00 |
| FR-8543 | 11/09/15 | F3 Real Estate Partners LLC | 4,000.00 |
| FR-8543 | 11/06/15 | F3 Real Estate Partners LLC | 5,000.00 |
| FR-8543 | 10/22/15 | F3 Real Estate Partners LLC | 5,000.00 |
| FR-8543 | 10/21/15 | F3 Real Estate Partners LLC | 29,000.00 |
| FR-8543 | 10/14/15 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 10/12/15 | F3 Real Estate Partners LLC | 1,000.00 |
| FR-8543 | 10/08/15 | F3 Real Estate Partners LLC | 200.00 |
| FR-8543 | 10/01/15 | F3 Real Estate Partners LLC | 1,900.00 |
| FR-8543 | 10/01/15 | F3 Real Estate Partners LLC | 5,200.00 |
| FR-8543 | 09/29/15 | F3 Real Estate Partners LLC | 500.00 |
| FR-8543 | 09/29/15 | F3 Real Estate Partners LLC | 300.00 |
| | | ***Total 4 Year Transfers*** | **$ 13,122,011.66** |

| Exhibit E |
| --- |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F7 Group Operating Partners LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
| --- | --- | --- | --- |
| SUN-9360 | 06/19/19 | F7 Group Operating Partners LLC | $        10,000.00 |
| SUN-9360 | 05/17/19 | F7 Group Operating Partners LLC | 10,000.00 |
| SUN-9360 | 05/10/19 | F7 Group Operating Partners LLC | 40,000.00 |
| SUN-9360 | 05/09/19 | F7 Group Operating Partners LLC | 24,000.00 |
| SUN-9360 | 05/07/19 | F7 Group Operating Partners LLC | 100,000.00 |
| SUN-9360 | 05/06/19 | F7 Group Operating Partners LLC | 2,900.00 |
| SUN-9360 | 04/22/19 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 04/22/19 | F7 Group Operating Partners LLC | 15,000.00 |
| SUN-9360 | 04/05/19 | F7 Group Operating Partners LLC | 30,000.00 |
| SUN-9360 | 04/05/19 | F7 Group Operating Partners LLC | 30,000.00 |
| SUN-9360 | 04/05/19 | F7 Group Operating Partners LLC | 100,000.00 |
| SUN-9360 | 04/02/19 | F7 Group Operating Partners LLC | 3,500.00 |
| SUN-9360 | 03/29/19 | F7 Group Operating Partners LLC | 15,000.00 |
| SUN-9360 | 03/19/19 | F7 Group Operating Partners LLC | 600.00 |
| SUN-9360 | 03/11/19 | F7 Group Operating Partners LLC | 33,000.00 |
| SUN-9360 | 03/07/19 | F7 Group Operating Partners LLC | 5,000.00 |
| SUN-9360 | 03/05/19 | F7 Group Operating Partners LLC | 3,000.00 |
| SUN-9360 | 02/28/19 | F7 Group Operating Partners LLC | 30,000.00 |
| SUN-9360 | 02/14/19 | F7 Group Operating Partners LLC | 8,000.00 |
| SUN-9360 | 02/11/19 | F7 Group Operating Partners LLC | 38,000.00 |
| SUN-9360 | 02/05/19 | F7 Group Operating Partners LLC | 3,000.00 |
| SUN-9360 | 02/05/19 | F7 Group Operating Partners LLC | 24,000.00 |
| SUN-9360 | 02/04/19 | F7 Group Operating Partners LLC | 1,100.00 |
| SUN-9360 | 02/01/19 | F7 Group Operating Partners LLC | 30,000.00 |
| SUN-9360 | 01/31/19 | F7 Group Operating Partners LLC | 299,500.00 |
| SUN-9360 | 01/31/19 | F7 Group Operating Partners LLC | 500.00 |
| SUN-9360 | 01/30/19 | F7 Group Operating Partners LLC | 135,000.00 |
| SUN-9360 | 01/30/19 | F7 Group Operating Partners LLC | 15,000.00 |
| SUN-9360 | 01/24/19 | F7 Group Operating Partners LLC | 5,000.00 |
| SUN-9360 | 01/08/19 | F7 Group Operating Partners LLC | 30,000.00 |
| SUN-9360 | 01/04/19 | F7 Group Operating Partners LLC | 3,000.00 |
| SUN-9360 | 01/04/19 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 01/02/19 | F7 Group Operating Partners LLC | 1,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to F7 Group Operating Partners LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 12/31/18 | F7 Group Operating Partners LLC | 16,000.00 |
| SUN-9360 | 12/24/18 | F7 Group Operating Partners LLC | 15,000.00 |
| SUN-9360 | 12/10/18 | F7 Group Operating Partners LLC | 100.00 |
| SUN-9360 | 12/10/18 | F7 Group Operating Partners LLC | 100.00 |
| SUN-9360 | 12/10/18 | F7 Group Operating Partners LLC | 100.00 |
| SUN-9360 | 12/05/18 | F7 Group Operating Partners LLC | 1,200.00 |
| SUN-9360 | 11/28/18 | F7 Group Operating Partners LLC | 15,000.00 |
| SUN-9360 | 11/28/18 | F7 Group Operating Partners LLC | 23,000.00 |
| SUN-9360 | 11/23/18 | F7 Group Operating Partners LLC | 30,000.00 |
| SUN-9360 | 11/21/18 | F7 Group Operating Partners LLC | 100.00 |
| SUN-9360 | 11/21/18 | F7 Group Operating Partners LLC | 10,000.00 |
| SUN-9360 | 11/21/18 | F7 Group Operating Partners LLC | 100.00 |
| SUN-9360 | 11/21/18 | F7 Group Operating Partners LLC | 100.00 |
| SUN-9360 | 11/20/18 | F7 Group Operating Partners LLC | 80,000.00 |
| SUN-9360 | 11/06/18 | F7 Group Operating Partners LLC | 11,000.00 |
| SUN-9360 | 11/05/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 11/01/18 | F7 Group Operating Partners LLC | 2,000.00 |
| SUN-9360 | 10/31/18 | F7 Group Operating Partners LLC | 5,000.00 |
| SUN-9360 | 10/18/18 | F7 Group Operating Partners LLC | 15,000.00 |
| SUN-9360 | 10/16/18 | F7 Group Operating Partners LLC | 24,000.00 |
| SUN-9360 | 10/12/18 | F7 Group Operating Partners LLC | 45,000.00 |
| SUN-9360 | 10/09/18 | F7 Group Operating Partners LLC | 30,000.00 |
| SUN-9360 | 10/05/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 10/01/18 | F7 Group Operating Partners LLC | 3,000.00 |
| SUN-9360 | 09/05/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 08/30/18 | F7 Group Operating Partners LLC | 3,000.00 |
| SUN-9360 | 08/28/18 | F7 Group Operating Partners LLC | 40,000.00 |
| SUN-9360 | 08/14/18 | F7 Group Operating Partners LLC | 45,000.00 |
| SUN-9360 | 08/02/18 | F7 Group Operating Partners LLC | 32,000.00 |
| SUN-9360 | 08/01/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 07/06/18 | F7 Group Operating Partners LLC | 30,000.00 |
| SUN-9360 | 07/03/18 | F7 Group Operating Partners LLC | 43,000.00 |
| SUN-9360 | 07/02/18 | F7 Group Operating Partners LLC | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to F7 Group Operating Partners LLC**
**For the Period from September 24, 2017 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 06/29/18 | F7 Group Operating Partners LLC | 20,000.00 |
| SUN-9360 | 06/19/18 | F7 Group Operating Partners LLC | 500.00 |
| SUN-9360 | 06/06/18 | F7 Group Operating Partners LLC | 5,000.00 |
| SUN-9360 | 06/05/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 06/05/18 | F7 Group Operating Partners LLC | 1,700.00 |
| SUN-9360 | 06/05/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 06/04/18 | F7 Group Operating Partners LLC | 3,000.00 |
| SUN-9360 | 06/01/18 | F7 Group Operating Partners LLC | 16,000.00 |
| SUN-9360 | 05/29/18 | F7 Group Operating Partners LLC | 15,000.00 |
| SUN-9360 | 05/24/18 | F7 Group Operating Partners LLC | 30,000.00 |
| SUN-9360 | 05/21/18 | F7 Group Operating Partners LLC | 25,000.00 |
| SUN-9360 | 05/17/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 05/14/18 | F7 Group Operating Partners LLC | 5,000.00 |
| SUN-9360 | 05/09/18 | F7 Group Operating Partners LLC | 15,000.00 |
| SUN-9360 | 05/04/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 04/23/18 | F7 Group Operating Partners LLC | 4,000.00 |
| SUN-9360 | 04/10/18 | F7 Group Operating Partners LLC | 2,000.00 |
| SUN-9360 | 04/02/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 03/30/18 | F7 Group Operating Partners LLC | 7,000.00 |
| SUN-9360 | 03/19/18 | F7 Group Operating Partners LLC | 8,000.00 |
| SUN-9360 | 03/14/18 | F7 Group Operating Partners LLC | 5,000.00 |
| SUN-9360 | 03/09/18 | F7 Group Operating Partners LLC | 5,000.00 |
| SUN-9360 | 03/02/18 | F7 Group Operating Partners LLC | 4,000.00 |
| SUN-9360 | 02/23/18 | F7 Group Operating Partners LLC | 3,000.00 |
| SUN-9360 | 02/23/18 | F7 Group Operating Partners LLC | 20,000.00 |
| SUN-9360 | 02/22/18 | F7 Group Operating Partners LLC | 5,000.00 |
| SUN-9360 | 02/12/18 | F7 Group Operating Partners LLC | 29,000.00 |
| SUN-9360 | 02/12/18 | F7 Group Operating Partners LLC | 120,000.00 |
| SUN-9360 | 02/07/18 | F7 Group Operating Partners LLC | 4,000.00 |
| SUN-9360 | 02/06/18 | F7 Group Operating Partners LLC | 2,000.00 |
| SUN-9360 | 02/01/18 | F7 Group Operating Partners LLC | 73,154.00 |
| FR-8543 | 01/26/18 | F7 Group Operating Partners LLC | 1,000.00 |
| SUN-9360 | 01/26/18 | F7 Group Operating Partners LLC | 8,000.00 |

**Exhibit E**

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to F7 Group Operating Partners LLC**
**For the Period from September 24, 2017 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 01/08/18 | F7 Group Operating Partners LLC | 10,000.00 |
| SUN-9360 | 01/05/18 | F7 Group Operating Partners LLC | 1,000.00 |
| | | *Total 2 Year Transfers* $ | **2,027,254.00** |

| | | | **Exhibit F** |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 08/27/19 | FF Fund Management LLC (GP) | $ 5,000.00 |
| SUN-9360 | 08/23/19 | FF Fund Management LLC (GP) | 49,500.00 |
| SUN-9360 | 08/22/19 | FF Fund Management LLC (GP) | 75,000.00 |
| SUN-9360 | 08/22/19 | FF Fund Management LLC (GP) | 35,000.00 |
| FR-8543 | 08/12/19 | FF Fund Management LLC (GP) | 350.00 |
| SUN-9360 | 08/09/19 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 06/13/19 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 05/15/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 05/15/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 05/09/19 | FF Fund Management LLC (GP) | 40,000.00 |
| SUN-9360 | 05/08/19 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-8241 | 05/07/19 | FF Fund Management LLC (GP) | 65,000.00 |
| SUN-9360 | 05/02/19 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 05/02/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 05/01/19 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-8241 | 04/16/19 | FF Fund Management LLC (GP) | 45,000.00 |
| SUN-8241 | 04/09/19 | FF Fund Management LLC (GP) | 45,000.00 |
| SUN-8241 | 04/05/19 | FF Fund Management LLC (GP) | 85,000.00 |
| SUN-9360 | 04/05/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 04/05/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 04/04/19 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 03/29/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 03/26/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 03/18/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 03/14/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 03/01/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 02/19/19 | FF Fund Management LLC (GP) | 7,000.00 |
| SUN-9360 | 02/15/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 02/14/19 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 02/07/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 01/28/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 01/28/19 | FF Fund Management LLC (GP) | 35,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 01/23/19 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 01/23/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 01/16/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 12/31/18 | FF Fund Management LLC (GP) | 40,000.00 |
| SUN-9360 | 12/21/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 12/21/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 11/20/18 | FF Fund Management LLC (GP) | 95,000.00 |
| SUN-9360 | 11/20/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 11/20/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-8241 | 11/16/18 | FF Fund Management LLC (GP) | 460,000.00 |
| SUN-9360 | 11/01/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 10/30/18 | FF Fund Management LLC (GP) | 100,000.00 |
| SUN-9360 | 10/30/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 10/30/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 10/30/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 10/03/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/05/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 08/07/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/02/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 06/29/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 06/26/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 06/26/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 06/26/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 06/26/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 05/22/18 | FF Fund Management LLC (GP) | 30,000.00 |
| SUN-8241 | 05/21/18 | FF Fund Management LLC (GP) | 40,000.00 |
| SUN-8241 | 05/18/18 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-8241 | 05/16/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 05/15/18 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-8241 | 05/15/18 | FF Fund Management LLC (GP) | 6,000.00 |
| SUN-9360 | 05/03/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 04/13/18 | FF Fund Management LLC (GP) | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 04/03/18 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 03/30/18 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 03/29/18 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 03/23/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 03/05/18 | FF Fund Management LLC (GP) | 35,000.00 |
| SUN-9360 | 03/05/18 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 02/23/18 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 02/23/18 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 02/08/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 01/31/18 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 01/30/18 | FF Fund Management LLC (GP) | 12,000.00 |
| SUN-8241 | 01/29/18 | FF Fund Management LLC (GP) | 40,000.00 |
| SUN-9360 | 01/25/18 | FF Fund Management LLC (GP) | 17,000.00 |
| SUN-9360 | 01/24/18 | FF Fund Management LLC (GP) | 11,000.00 |
| SUN-9360 | 01/23/18 | FF Fund Management LLC (GP) | 6,000.00 |
| SUN-9360 | 01/22/18 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 01/19/18 | FF Fund Management LLC (GP) | 40,000.00 |
| FR-8543 | 12/29/17 | FF Fund Management LLC (GP) | 6,000.00 |
| SUN-9360 | 12/29/17 | FF Fund Management LLC (GP) | 18,000.00 |
| SUN-9360 | 12/26/17 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 12/22/17 | FF Fund Management LLC (GP) | 14,000.00 |
| SUN-9360 | 12/19/17 | FF Fund Management LLC (GP) | 12,000.00 |
| SUN-9360 | 12/12/17 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 12/11/17 | FF Fund Management LLC (GP) | 6,000.00 |
| SUN-9360 | 12/07/17 | FF Fund Management LLC (GP) | 8,000.00 |
| SUN-9360 | 11/24/17 | FF Fund Management LLC (GP) | 18,000.00 |
| SUN-9360 | 11/22/17 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 11/22/17 | FF Fund Management LLC (GP) | 22,000.00 |
| SUN-9360 | 11/20/17 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 11/17/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 11/17/17 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 11/13/17 | FF Fund Management LLC (GP) | 3,000.00 |

Exhibit F

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 11/10/17 | FF Fund Management LLC (GP) | 4,000.00 |
| SUN-9360 | 11/10/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 11/07/17 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 11/06/17 | FF Fund Management LLC (GP) | 11,000.00 |
| SUN-9360 | 11/06/17 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 10/30/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 10/24/17 | FF Fund Management LLC (GP) | 21,000.00 |
| SUN-9360 | 10/19/17 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 10/18/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/05/17 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 10/04/17 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 10/04/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 10/03/17 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 10/03/17 | FF Fund Management LLC (GP) | 30,000.00 |
| SUN-9360 | 10/02/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/29/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/29/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/29/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/29/17 | FF Fund Management LLC (GP) | 5,000.00 |
| | | *Total 2 Year Transfers* | **$   3,383,850.00** |

Exhibit G

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 08/27/19 | FF Fund Management LLC (GP) | $        5,000.00 |
| SUN-9360 | 08/23/19 | FF Fund Management LLC (GP) | 49,500.00 |
| SUN-9360 | 08/22/19 | FF Fund Management LLC (GP) | 75,000.00 |
| SUN-9360 | 08/22/19 | FF Fund Management LLC (GP) | 35,000.00 |
| FR-8543 | 08/12/19 | FF Fund Management LLC (GP) | 350.00 |
| SUN-9360 | 08/09/19 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 06/13/19 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 05/15/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 05/15/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 05/09/19 | FF Fund Management LLC (GP) | 40,000.00 |
| SUN-9360 | 05/08/19 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-8241 | 05/07/19 | FF Fund Management LLC (GP) | 65,000.00 |
| SUN-9360 | 05/02/19 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 05/02/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 05/01/19 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-8241 | 04/16/19 | FF Fund Management LLC (GP) | 45,000.00 |
| SUN-8241 | 04/09/19 | FF Fund Management LLC (GP) | 45,000.00 |
| SUN-8241 | 04/05/19 | FF Fund Management LLC (GP) | 85,000.00 |
| SUN-9360 | 04/05/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 04/05/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 04/04/19 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 03/29/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 03/26/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 03/18/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 03/14/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 03/01/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 02/19/19 | FF Fund Management LLC (GP) | 7,000.00 |
| SUN-9360 | 02/15/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 02/14/19 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 02/07/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 01/28/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 01/28/19 | FF Fund Management LLC (GP) | 35,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 01/23/19 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 01/23/19 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 01/16/19 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 12/31/18 | FF Fund Management LLC (GP) | 40,000.00 |
| SUN-9360 | 12/21/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 12/21/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 11/20/18 | FF Fund Management LLC (GP) | 95,000.00 |
| SUN-9360 | 11/20/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 11/20/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-8241 | 11/16/18 | FF Fund Management LLC (GP) | 460,000.00 |
| SUN-9360 | 11/01/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 10/30/18 | FF Fund Management LLC (GP) | 100,000.00 |
| SUN-9360 | 10/30/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 10/30/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 10/30/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 10/03/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/05/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 08/07/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/02/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 06/29/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 06/26/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 06/26/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 06/26/18 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 06/26/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 05/22/18 | FF Fund Management LLC (GP) | 30,000.00 |
| SUN-8241 | 05/21/18 | FF Fund Management LLC (GP) | 40,000.00 |
| SUN-8241 | 05/18/18 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-8241 | 05/16/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 05/15/18 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-8241 | 05/15/18 | FF Fund Management LLC (GP) | 6,000.00 |
| SUN-9360 | 05/03/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 04/13/18 | FF Fund Management LLC (GP) | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 04/03/18 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 03/30/18 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 03/29/18 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 03/23/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 03/05/18 | FF Fund Management LLC (GP) | 35,000.00 |
| SUN-9360 | 03/05/18 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 02/23/18 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 02/23/18 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 02/08/18 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-8241 | 01/31/18 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 01/30/18 | FF Fund Management LLC (GP) | 12,000.00 |
| SUN-8241 | 01/29/18 | FF Fund Management LLC (GP) | 40,000.00 |
| SUN-9360 | 01/25/18 | FF Fund Management LLC (GP) | 17,000.00 |
| SUN-9360 | 01/24/18 | FF Fund Management LLC (GP) | 11,000.00 |
| SUN-9360 | 01/23/18 | FF Fund Management LLC (GP) | 6,000.00 |
| SUN-9360 | 01/22/18 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 01/19/18 | FF Fund Management LLC (GP) | 40,000.00 |
| FR-8543 | 12/29/17 | FF Fund Management LLC (GP) | 6,000.00 |
| SUN-9360 | 12/29/17 | FF Fund Management LLC (GP) | 18,000.00 |
| SUN-9360 | 12/26/17 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 12/22/17 | FF Fund Management LLC (GP) | 14,000.00 |
| SUN-9360 | 12/19/17 | FF Fund Management LLC (GP) | 12,000.00 |
| SUN-9360 | 12/12/17 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 12/11/17 | FF Fund Management LLC (GP) | 6,000.00 |
| SUN-9360 | 12/07/17 | FF Fund Management LLC (GP) | 8,000.00 |
| SUN-9360 | 11/24/17 | FF Fund Management LLC (GP) | 18,000.00 |
| SUN-9360 | 11/22/17 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 11/22/17 | FF Fund Management LLC (GP) | 22,000.00 |
| SUN-9360 | 11/20/17 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 11/17/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 11/17/17 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 11/13/17 | FF Fund Management LLC (GP) | 3,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 11/10/17 | FF Fund Management LLC (GP) | 4,000.00 |
| SUN-9360 | 11/10/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 11/07/17 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 11/06/17 | FF Fund Management LLC (GP) | 11,000.00 |
| SUN-9360 | 11/06/17 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 10/30/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/26/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 10/24/17 | FF Fund Management LLC (GP) | 21,000.00 |
| SUN-9360 | 10/19/17 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 10/18/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/05/17 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 10/04/17 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 10/04/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 10/03/17 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 10/03/17 | FF Fund Management LLC (GP) | 30,000.00 |
| SUN-9360 | 10/02/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/29/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/29/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/29/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/29/17 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 09/08/17 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 09/05/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 08/17/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 08/14/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 08/11/17 | FF Fund Management LLC (GP) | 30,000.00 |
| SUN-9360 | 08/10/17 | FF Fund Management LLC (GP) | 20,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

# Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 08/08/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 08/07/17 | FF Fund Management LLC (GP) | 40,000.00 |
| SUN-9360 | 08/04/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 08/03/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 08/03/17 | FF Fund Management LLC (GP) | 70,000.00 |
| SUN-9360 | 08/01/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/27/17 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 07/20/17 | FF Fund Management LLC (GP) | 30,000.00 |
| SUN-9360 | 07/17/17 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 07/17/17 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 07/13/17 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 07/13/17 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 07/07/17 | FF Fund Management LLC (GP) | 80,000.00 |
| SUN-9360 | 07/07/17 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 05/25/17 | FF Fund Management LLC (GP) | 60,000.00 |
| SUN-9360 | 04/28/17 | FF Fund Management LLC (GP) | 100,000.00 |
| SUN-9360 | 04/28/17 | FF Fund Management LLC (GP) | 100,000.00 |
| SUN-9360 | 04/27/17 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 04/12/17 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 04/03/17 | FF Fund Management LLC (GP) | 600,000.00 |
| SUN-9360 | 03/28/17 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 02/23/17 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 01/26/17 | FF Fund Management LLC (GP) | 48,000.00 |
| SUN-9360 | 12/30/16 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 12/30/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 12/30/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 12/29/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 12/27/16 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 12/23/16 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 12/22/16 | FF Fund Management LLC (GP) | 9,000.00 |
| SUN-9360 | 12/21/16 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 12/20/16 | FF Fund Management LLC (GP) | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 12/20/16 | FF Fund Management LLC (GP) | 7,000.00 |
| SUN-9360 | 12/19/16 | FF Fund Management LLC (GP) | 7,000.00 |
| SUN-9360 | 12/12/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 12/08/16 | FF Fund Management LLC (GP) | 6,000.00 |
| SUN-9360 | 12/07/16 | FF Fund Management LLC (GP) | 14,000.00 |
| SUN-9360 | 12/06/16 | FF Fund Management LLC (GP) | 17,000.00 |
| SUN-9360 | 12/06/16 | FF Fund Management LLC (GP) | 14,000.00 |
| SUN-9360 | 12/06/16 | FF Fund Management LLC (GP) | 14,000.00 |
| SUN-9360 | 12/02/16 | FF Fund Management LLC (GP) | 9,000.00 |
| SUN-9360 | 12/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 11/30/16 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 11/29/16 | FF Fund Management LLC (GP) | 12,000.00 |
| SUN-9360 | 11/28/16 | FF Fund Management LLC (GP) | 4,000.00 |
| SUN-9360 | 11/28/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 11/18/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 11/16/16 | FF Fund Management LLC (GP) | 7,000.00 |
| SUN-9360 | 11/15/16 | FF Fund Management LLC (GP) | 8,000.00 |
| SUN-9360 | 11/14/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 11/09/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 11/07/16 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 11/04/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 11/03/16 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 11/03/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 11/02/16 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/31/16 | FF Fund Management LLC (GP) | 30,000.00 |
| SUN-9360 | 10/31/16 | FF Fund Management LLC (GP) | 45,000.00 |
| SUN-9360 | 10/28/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 10/26/16 | FF Fund Management LLC (GP) | 15,000.00 |
| SUN-9360 | 10/24/16 | FF Fund Management LLC (GP) | 25,000.00 |
| SUN-9360 | 10/19/16 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/17/16 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 10/12/16 | FF Fund Management LLC (GP) | 25,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9360 | 10/11/16 | FF Fund Management LLC (GP) | 21,000.00 |
| SUN-9360 | 10/07/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 10/03/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 09/30/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/30/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/30/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/30/16 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 09/30/16 | FF Fund Management LLC (GP) | 50,000.00 |
| SUN-9360 | 09/27/16 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 09/26/16 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 09/26/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 09/23/16 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 09/23/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 09/22/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 09/22/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 09/21/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 09/19/16 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 09/16/16 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 09/16/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 09/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 09/12/16 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 09/12/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 09/12/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 40,000.00 |
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 09/02/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 09/01/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 08/31/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 08/29/16 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 08/25/16 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 08/25/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 08/25/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 08/23/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 08/22/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 08/22/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 08/16/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 08/15/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 08/15/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 08/15/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 08/15/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 08/15/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 08/15/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 08/11/16 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 08/10/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 08/05/16 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 08/02/16 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 08/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 08/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 08/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 08/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 08/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 08/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 08/01/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 08/01/16 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 07/26/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 07/22/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 07/19/16 | FF Fund Management LLC (GP) | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

# Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
# For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 07/19/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 07/19/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 07/19/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 07/19/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 07/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 07/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 07/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 07/13/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/13/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/13/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/13/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/13/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 07/11/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 07/11/16 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 07/08/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 07/08/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/08/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/08/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 07/06/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 07/05/16 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 07/05/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 07/05/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 06/24/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 06/22/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 06/20/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 06/20/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 06/20/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 06/15/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 06/14/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 06/14/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 06/10/16 | FF Fund Management LLC (GP) | 30,000.00 |
| FR-8543 | 06/10/16 | FF Fund Management LLC (GP) | 30,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 06/10/16 | FF Fund Management LLC (GP) | 30,000.00 |
| FR-8543 | 06/10/16 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 06/10/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 06/03/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 06/03/16 | FF Fund Management LLC (GP) | 8,000.00 |
| FR-8543 | 06/02/16 | FF Fund Management LLC (GP) | 30,000.00 |
| FR-8543 | 06/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 06/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 06/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 06/01/16 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 06/01/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 06/01/16 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 06/01/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 06/01/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 05/31/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 05/27/16 | FF Fund Management LLC (GP) | 30,000.00 |
| FR-8543 | 05/26/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 05/26/16 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 05/26/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 05/26/16 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 05/25/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 05/25/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 05/19/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 05/19/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 05/19/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 05/19/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 05/18/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 05/16/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 05/09/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 05/09/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 05/09/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 05/09/16 | FF Fund Management LLC (GP) | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 05/09/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 05/09/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 05/09/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 05/09/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 05/09/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 05/06/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 05/06/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 05/06/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 05/05/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 05/05/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 05/02/16 | FF Fund Management LLC (GP) | 25,000.00 |
| FR-8543 | 04/29/16 | FF Fund Management LLC (GP) | 8,000.00 |
| FR-8543 | 04/29/16 | FF Fund Management LLC (GP) | 8,000.00 |
| FR-8543 | 04/29/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/28/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 04/27/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/27/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/27/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/27/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/27/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/26/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 04/26/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 04/26/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 04/26/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 04/26/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/21/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 04/21/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 04/21/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 04/21/16 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 04/21/16 | FF Fund Management LLC (GP) | 1,000.00 |
| SUN-9360 | 04/21/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 04/15/16 | FF Fund Management LLC (GP) | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 04/15/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 04/15/16 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 04/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/13/16 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 04/08/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/08/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/08/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/08/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 04/08/16 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 04/07/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 04/01/16 | FF Fund Management LLC (GP) | 30,000.00 |
| FR-8543 | 04/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 04/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 04/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 03/31/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 03/31/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 03/31/16 | FF Fund Management LLC (GP) | 10,000.00 |
| SUN-9360 | 03/28/16 | FF Fund Management LLC (GP) | 2,000.00 |
| SUN-9360 | 03/28/16 | FF Fund Management LLC (GP) | 5,000.00 |
| SUN-9360 | 03/28/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 03/25/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 03/25/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 03/25/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 03/17/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 03/17/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 03/15/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 03/15/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 03/10/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 03/10/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 03/10/16 | FF Fund Management LLC (GP) | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 03/10/16 | FF Fund Management LLC (GP) | 20,000.00 |
| SUN-9360 | 03/10/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 03/07/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 03/04/16 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 03/04/16 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 03/03/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 03/03/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 03/03/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 03/03/16 | FF Fund Management LLC (GP) | 3,000.00 |
| SUN-9360 | 03/03/16 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 03/02/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 02/26/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 02/26/16 | FF Fund Management LLC (GP) | 8,000.00 |
| FR-8543 | 02/24/16 | FF Fund Management LLC (GP) | 6,000.00 |
| FR-8543 | 02/23/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 02/19/16 | FF Fund Management LLC (GP) | 15,000.00 |
| FR-8543 | 02/12/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 02/09/16 | FF Fund Management LLC (GP) | 50,000.00 |
| FR-8543 | 02/09/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 02/04/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/04/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/04/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/04/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 35,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |

**Exhibit G**

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 02/01/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/29/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/29/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/29/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/29/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/29/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/29/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/29/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/27/16 | FF Fund Management LLC (GP) | 30,000.00 |
| FR-8543 | 01/27/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/27/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/27/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/27/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/27/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 01/27/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 01/22/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 01/21/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 01/20/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 01/19/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 01/15/16 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 01/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 01/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 01/14/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 01/14/16 | FF Fund Management LLC (GP) | 4,000.00 |
| FR-8543 | 01/11/16 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 01/08/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 01/08/16 | FF Fund Management LLC (GP) | 4,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 01/08/16 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 01/08/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 01/06/16 | FF Fund Management LLC (GP) | 12,000.00 |
| FR-8543 | 01/06/16 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 01/06/16 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 01/04/16 | FF Fund Management LLC (GP) | 8,000.00 |
| FR-8543 | 12/31/15 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 12/23/15 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 12/23/15 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 12/23/15 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 12/23/15 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 12/23/15 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 12/23/15 | FF Fund Management LLC (GP) | 4,000.00 |
| FR-8543 | 12/23/15 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 12/18/15 | FF Fund Management LLC (GP) | 30,000.00 |
| FR-8543 | 12/17/15 | FF Fund Management LLC (GP) | 50,000.00 |
| FR-8543 | 12/17/15 | FF Fund Management LLC (GP) | 50,000.00 |
| FR-8543 | 12/17/15 | FF Fund Management LLC (GP) | 50,000.00 |
| FR-8543 | 12/17/15 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 12/17/15 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 12/11/15 | FF Fund Management LLC (GP) | 22,000.00 |
| FR-8543 | 12/08/15 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 12/08/15 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 12/04/15 | FF Fund Management LLC (GP) | 8,000.00 |
| FR-8543 | 12/03/15 | FF Fund Management LLC (GP) | 1,000.00 |
| FR-8543 | 12/03/15 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 12/03/15 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 12/03/15 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 12/03/15 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 12/01/15 | FF Fund Management LLC (GP) | 9,000.00 |
| FR-8543 | 11/25/15 | FF Fund Management LLC (GP) | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to FF Fund Management LLC (GP)**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 11/23/15 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 11/20/15 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 11/19/15 | FF Fund Management LLC (GP) | 6,500.00 |
| FR-8543 | 11/16/15 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 11/13/15 | FF Fund Management LLC (GP) | 2,300.00 |
| FR-8543 | 11/13/15 | FF Fund Management LLC (GP) | 400.00 |
| FR-8543 | 11/06/15 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 11/06/15 | FF Fund Management LLC (GP) | 6,000.00 |
| FR-8543 | 11/06/15 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 11/05/15 | FF Fund Management LLC (GP) | 11,000.00 |
| FR-8543 | 11/05/15 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 11/05/15 | FF Fund Management LLC (GP) | 11,000.00 |
| FR-8543 | 11/04/15 | FF Fund Management LLC (GP) | 2,000.00 |
| FR-8543 | 11/03/15 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 10/30/15 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 10/27/15 | FF Fund Management LLC (GP) | 25,000.00 |
| FR-8543 | 10/23/15 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 10/21/15 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 10/20/15 | FF Fund Management LLC (GP) | 20,000.00 |
| FR-8543 | 10/19/15 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 10/15/15 | FF Fund Management LLC (GP) | 3,000.00 |
| FR-8543 | 10/09/15 | FF Fund Management LLC (GP) | 6,000.00 |
| FR-8543 | 10/05/15 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 10/05/15 | FF Fund Management LLC (GP) | 5,000.00 |
| FR-8543 | 10/02/15 | FF Fund Management LLC (GP) | 15,000.00 |
| FR-8543 | 10/02/15 | FF Fund Management LLC (GP) | 10,000.00 |
| FR-8543 | 09/30/15 | FF Fund Management LLC (GP) | 21,000.00 |
| FR-8543 | 09/29/15 | FF Fund Management LLC (GP) | 21,000.00 |
| FR-8543 | 09/29/15 | FF Fund Management LLC (GP) | 21,000.00 |
| FR-8543 | 09/28/15 | FF Fund Management LLC (GP) | 500.00 |
| FR-8543 | 09/26/15 | FF Fund Management LLC (GP) | 500.00 |
| FR-8543 | 09/25/15 | FF Fund Management LLC (GP) | 6,500.00 |

Exhibit G

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to FF Fund Management LLC (GP)
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-8543 | 09/24/15 | FF Fund Management LLC (GP) | 1,000.00 |
| | | *Total 4 Year Transfers* | **$ 8,383,550.00** |

**Exhibit H**

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund I LP to Farrell Franzone Reserve Account LLC**
**For the Period from September 24, 2017 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-8241 | 11/20/18 | Farrell Franzone Reserve Account LLC | $ 50,000.00 |
| SUN-8241 | 06/22/18 | Farrell Franzone Reserve Account LLC | 2,000.00 |
| SUN-8241 | 06/22/18 | Farrell Franzone Reserve Account LLC | 12,000.00 |
| SUN-8241 | 06/13/18 | Farrell Franzone Reserve Account LLC | 100,000.00 |
| SUN-8241 | 06/13/18 | Farrell Franzone Reserve Account LLC | 50,000.00 |
| SUN-8241 | 06/13/18 | Farrell Franzone Reserve Account LLC | 525,000.00 |
| SUN-8241 | 06/08/18 | Farrell Franzone Reserve Account LLC | 12,000.00 |
| SUN-8241 | 06/05/18 | Farrell Franzone Reserve Account LLC | 12,000.00 |
| SUN-8241 | 06/04/18 | Farrell Franzone Reserve Account LLC | 15,000.00 |
| SUN-8241 | 06/01/18 | Farrell Franzone Reserve Account LLC | 15,000.00 |
| SUN-8241 | 05/31/18 | Farrell Franzone Reserve Account LLC | 36,000.00 |
| SUN-8241 | 05/29/18 | Farrell Franzone Reserve Account LLC | 15,000.00 |
| SUN-8241 | 02/26/18 | Farrell Franzone Reserve Account LLC | 100,000.00 |
| SUN-9360 | 02/12/18 | Farrell Franzone Reserve Account LLC | 150,000.00 |
| | | *Total 2 Year Transfers* | **$ 1,094,000.00** |

| | Exhibit I |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to Andrew T Franzone LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-8241 | 05/07/19 | Andrew T Franzone LLC | $        95,000.00 |
| SUN-8241 | 04/22/19 | Andrew T Franzone LLC | 50,000.00 |
| SUN-8241 | 03/18/19 | Andrew T Franzone LLC | 1,000.00 |
| SUN-8241 | 03/11/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 03/11/19 | Andrew T Franzone LLC | 2,000.00 |
| SUN-8241 | 03/08/19 | Andrew T Franzone LLC | 18,000.00 |
| SUN-8241 | 03/06/19 | Andrew T Franzone LLC | 5,500.00 |
| SUN-8241 | 03/04/19 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 02/27/19 | Andrew T Franzone LLC | 38,000.00 |
| SUN-8241 | 02/25/19 | Andrew T Franzone LLC | 16,000.00 |
| SUN-8241 | 02/22/19 | Andrew T Franzone LLC | 20,000.00 |
| SUN-8241 | 02/08/19 | Andrew T Franzone LLC | 21,000.00 |
| SUN-8241 | 01/25/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 12/28/18 | Andrew T Franzone LLC | 11,200.00 |
| SUN-8241 | 12/27/18 | Andrew T Franzone LLC | 85,000.00 |
| SUN-8241 | 12/21/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-8241 | 12/20/18 | Andrew T Franzone LLC | 11,500.00 |
| SUN-8241 | 12/14/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 12/13/18 | Andrew T Franzone LLC | 30,000.00 |
| SUN-8241 | 11/30/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 11/28/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 11/20/18 | Andrew T Franzone LLC | 275,000.00 |
| SUN-8241 | 11/20/18 | Andrew T Franzone LLC | 100,000.00 |
| SUN-8241 | 11/19/18 | Andrew T Franzone LLC | 7,000.00 |
| SUN-8241 | 11/15/18 | Andrew T Franzone LLC | 33,000.00 |
| SUN-8241 | 11/09/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 11/07/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 11/05/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 11/02/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 10/24/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 10/23/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 10/22/18 | Andrew T Franzone LLC | 30,000.00 |
| SUN-8241 | 10/19/18 | Andrew T Franzone LLC | 30,000.00 |

| | Exhibit I |
|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to Andrew T Franzone LLC
## For the Period from September 24, 2017 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-8241 | 10/19/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-8241 | 10/16/18 | Andrew T Franzone LLC | 48,000.00 |
| SUN-8241 | 10/15/18 | Andrew T Franzone LLC | 7,000.00 |
| SUN-8241 | 10/12/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-8241 | 10/10/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 10/09/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-8241 | 10/09/18 | Andrew T Franzone LLC | 16,000.00 |
| SUN-8241 | 10/05/18 | Andrew T Franzone LLC | 7,000.00 |
| SUN-8241 | 10/05/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 10/05/18 | Andrew T Franzone LLC | 3,000.00 |
| FR-7879 | 10/03/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-8241 | 10/03/18 | Andrew T Franzone LLC | 25,000.00 |
| SUN-8241 | 09/28/18 | Andrew T Franzone LLC | 30,000.00 |
| SUN-8241 | 09/25/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 09/21/18 | Andrew T Franzone LLC | 4,000.00 |
| SUN-8241 | 08/08/18 | Andrew T Franzone LLC | 115,000.00 |
| SUN-8241 | 08/07/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 04/26/18 | Andrew T Franzone LLC | 67,000.00 |
| SUN-8241 | 03/26/18 | Andrew T Franzone LLC | 20,000.00 |
| SUN-8241 | 03/12/18 | Andrew T Franzone LLC | 38,000.00 |
| | | *Total 2 Year Transfers* | **$ 1,577,200.00** |

| | | | Exhibit J |
|---|---|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-8241 | 05/07/19 | Andrew T Franzone LLC | $ 95,000.00 |
| SUN-8241 | 04/22/19 | Andrew T Franzone LLC | 50,000.00 |
| SUN-8241 | 03/18/19 | Andrew T Franzone LLC | 1,000.00 |
| SUN-8241 | 03/11/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 03/11/19 | Andrew T Franzone LLC | 2,000.00 |
| SUN-8241 | 03/08/19 | Andrew T Franzone LLC | 18,000.00 |
| SUN-8241 | 03/06/19 | Andrew T Franzone LLC | 5,500.00 |
| SUN-8241 | 03/04/19 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 02/27/19 | Andrew T Franzone LLC | 38,000.00 |
| SUN-8241 | 02/25/19 | Andrew T Franzone LLC | 16,000.00 |
| SUN-8241 | 02/22/19 | Andrew T Franzone LLC | 20,000.00 |
| SUN-8241 | 02/08/19 | Andrew T Franzone LLC | 21,000.00 |
| SUN-8241 | 01/25/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 12/28/18 | Andrew T Franzone LLC | 11,200.00 |
| SUN-8241 | 12/27/18 | Andrew T Franzone LLC | 85,000.00 |
| SUN-8241 | 12/21/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-8241 | 12/20/18 | Andrew T Franzone LLC | 11,500.00 |
| SUN-8241 | 12/14/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 12/13/18 | Andrew T Franzone LLC | 30,000.00 |
| SUN-8241 | 11/30/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 11/28/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 11/20/18 | Andrew T Franzone LLC | 275,000.00 |
| SUN-8241 | 11/20/18 | Andrew T Franzone LLC | 100,000.00 |
| SUN-8241 | 11/19/18 | Andrew T Franzone LLC | 7,000.00 |
| SUN-8241 | 11/15/18 | Andrew T Franzone LLC | 33,000.00 |
| SUN-8241 | 11/09/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 11/07/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 11/05/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 11/02/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 10/24/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 10/23/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 10/22/18 | Andrew T Franzone LLC | 30,000.00 |
| SUN-8241 | 10/19/18 | Andrew T Franzone LLC | 30,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund I LP to Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-8241 | 10/19/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-8241 | 10/16/18 | Andrew T Franzone LLC | 48,000.00 |
| SUN-8241 | 10/15/18 | Andrew T Franzone LLC | 7,000.00 |
| SUN-8241 | 10/12/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-8241 | 10/10/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-8241 | 10/09/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-8241 | 10/09/18 | Andrew T Franzone LLC | 16,000.00 |
| SUN-8241 | 10/05/18 | Andrew T Franzone LLC | 7,000.00 |
| SUN-8241 | 10/05/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 10/05/18 | Andrew T Franzone LLC | 3,000.00 |
| FR-7879 | 10/03/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-8241 | 10/03/18 | Andrew T Franzone LLC | 25,000.00 |
| SUN-8241 | 09/28/18 | Andrew T Franzone LLC | 30,000.00 |
| SUN-8241 | 09/25/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-8241 | 09/21/18 | Andrew T Franzone LLC | 4,000.00 |
| SUN-8241 | 08/08/18 | Andrew T Franzone LLC | 115,000.00 |
| SUN-8241 | 08/07/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-8241 | 04/26/18 | Andrew T Franzone LLC | 67,000.00 |
| SUN-8241 | 03/26/18 | Andrew T Franzone LLC | 20,000.00 |
| SUN-8241 | 03/12/18 | Andrew T Franzone LLC | 38,000.00 |
| SUN-9360 | 10/28/16 | Andrew T Franzone LLC | 10,000.00 |
| FR-8543 | 11/20/15 | Andrew T Franzone LLC | 6,000.00 |
| | | *Total 4 Year Transfers* | **$ 1,593,200.00** |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from F1 General Trading Partners, LP to
## FF Trading Management LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9386 | 09/17/19 | FF Trading Management LLC | $ 2,900.00 |
| FR-2117 | 08/24/19 | FF Trading Management LLC | 1,000.00 |
| SUN-9386 | 08/12/19 | FF Trading Management LLC | 200.00 |
| SUN-9386 | 08/05/19 | FF Trading Management LLC | 1,000.00 |
| SUN-9386 | 07/24/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 07/11/19 | FF Trading Management LLC | 5,500.00 |
| FR-2117 | 07/08/19 | FF Trading Management LLC | 1,000.00 |
| SUN-9386 | 07/08/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 07/08/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 07/05/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 07/02/19 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 07/01/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 07/01/19 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 06/28/19 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 06/27/19 | FF Trading Management LLC | 75,000.00 |
| SUN-9386 | 06/26/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 06/25/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 06/21/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 06/19/19 | FF Trading Management LLC | 10,000.00 |
| FR-2117 | 06/17/19 | FF Trading Management LLC | 1,000.00 |
| SUN-9386 | 06/17/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 06/13/19 | FF Trading Management LLC | 73,500.00 |
| SUN-9386 | 06/13/19 | FF Trading Management LLC | 3,500.00 |
| SUN-9386 | 06/10/19 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 06/06/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 06/05/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 06/03/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 05/31/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 05/29/19 | FF Trading Management LLC | 25,000.00 |
| SUN-9386 | 05/28/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 05/22/19 | FF Trading Management LLC | 35,000.00 |
| SUN-9386 | 05/20/19 | FF Trading Management LLC | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from F1 General Trading Partners, LP to
## FF Trading Management LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9386 | 05/17/19 | FF Trading Management LLC | 35,000.00 |
| SUN-9386 | 05/16/19 | FF Trading Management LLC | 50,000.00 |
| SUN-9386 | 05/14/19 | FF Trading Management LLC | 40,000.00 |
| SUN-9386 | 05/10/19 | FF Trading Management LLC | 50,000.00 |
| SUN-9386 | 02/25/19 | FF Trading Management LLC | 9,000.00 |
| SUN-9386 | 02/13/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 02/12/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 02/01/19 | FF Trading Management LLC | 30,000.00 |
| SUN-9386 | 01/28/19 | FF Trading Management LLC | 35,000.00 |
| SUN-9386 | 01/28/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/28/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/18/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 01/18/19 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 01/18/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/16/19 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/08/19 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 01/07/19 | FF Trading Management LLC | 15,000.00 |
| SUN-2170 | 12/31/18 | FF Trading Management LLC | 25,000.00 |
| SUN-9386 | 12/31/18 | FF Trading Management LLC | 50,000.00 |
| SUN-9386 | 10/05/18 | FF Trading Management LLC | 1,000.00 |
| SUN-9386 | 09/20/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 09/19/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 09/12/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 09/12/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 09/07/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 09/06/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 08/31/18 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 08/29/18 | FF Trading Management LLC | 30,000.00 |
| SUN-9386 | 08/28/18 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 08/24/18 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 08/21/18 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 08/17/18 | FF Trading Management LLC | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from F1 General Trading Partners, LP to
## FF Trading Management LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9386 | 08/16/18 | FF Trading Management LLC | 25,000.00 |
| SUN-9386 | 08/07/18 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 07/23/18 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 07/20/18 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 07/19/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 07/13/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 07/06/18 | FF Trading Management LLC | 160,000.00 |
| SUN-9386 | 07/05/18 | FF Trading Management LLC | 80,000.00 |
| SUN-9386 | 07/05/18 | FF Trading Management LLC | 30,000.00 |
| SUN-9386 | 07/03/18 | FF Trading Management LLC | 50,000.00 |
| SUN-9386 | 07/03/18 | FF Trading Management LLC | 65,000.00 |
| SUN-9386 | 06/29/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 06/29/18 | FF Trading Management LLC | 200,000.00 |
| SUN-9386 | 05/29/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 05/25/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 05/24/18 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 05/24/18 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 05/24/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 05/24/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 05/23/18 | FF Trading Management LLC | 50,000.00 |
| SUN-9386 | 05/11/18 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 05/11/18 | FF Trading Management LLC | 30,000.00 |
| SUN-9386 | 05/11/18 | FF Trading Management LLC | 30,000.00 |
| SUN-9386 | 05/10/18 | FF Trading Management LLC | 1,000.00 |
| SUN-9386 | 05/09/18 | FF Trading Management LLC | 2,000.00 |
| SUN-9386 | 05/08/18 | FF Trading Management LLC | 11,000.00 |
| SUN-9386 | 04/25/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 04/24/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 04/23/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 04/20/18 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 04/17/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 04/13/18 | FF Trading Management LLC | 5,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from F1 General Trading Partners, LP to
## FF Trading Management LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9386 | 04/13/18 | FF Trading Management LLC | 25,000.00 |
| SUN-9386 | 04/12/18 | FF Trading Management LLC | 40,000.00 |
| SUN-9386 | 04/11/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 04/05/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 03/23/18 | FF Trading Management LLC | 60,000.00 |
| SUN-9386 | 02/09/18 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 02/08/18 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 02/06/18 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 02/05/18 | FF Trading Management LLC | 25,000.00 |
| SUN-9386 | 02/01/18 | FF Trading Management LLC | 25,000.00 |
| SUN-9386 | 01/31/18 | FF Trading Management LLC | 3,000.00 |
| SUN-9386 | 01/29/18 | FF Trading Management LLC | 50,000.00 |
| SUN-9386 | 01/26/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/25/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/18/18 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/16/18 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 01/11/18 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 06/23/17 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 06/15/17 | FF Trading Management LLC | 215,000.00 |
| SUN-9386 | 06/09/17 | FF Trading Management LLC | 250,000.00 |
| SUN-9386 | 06/08/17 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 05/25/17 | FF Trading Management LLC | 120,000.00 |
| SUN-9386 | 05/19/17 | FF Trading Management LLC | 100,000.00 |
| SUN-9386 | 05/15/17 | FF Trading Management LLC | 60,000.00 |
| SUN-9386 | 05/10/17 | FF Trading Management LLC | 80,000.00 |
| SUN-9386 | 05/02/17 | FF Trading Management LLC | 200,000.00 |
| SUN-9386 | 03/31/17 | FF Trading Management LLC | 60,000.00 |
| SUN-9386 | 03/31/17 | FF Trading Management LLC | 30,000.00 |
| SUN-9386 | 03/28/17 | FF Trading Management LLC | 95,000.00 |
| SUN-9386 | 03/28/17 | FF Trading Management LLC | 75,000.00 |
| SUN-9386 | 03/28/17 | FF Trading Management LLC | 70,000.00 |
| SUN-9386 | 03/28/17 | FF Trading Management LLC | 50,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from F1 General Trading Partners, LP to**
**FF Trading Management LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9386 | 03/23/17 | FF Trading Management LLC | 8,000.00 |
| SUN-9386 | 03/23/17 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 03/22/17 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 03/14/17 | FF Trading Management LLC | 15,000.00 |
| SUN-9386 | 03/14/17 | FF Trading Management LLC | 19,000.00 |
| SUN-9386 | 03/13/17 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 03/09/17 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 03/06/17 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 03/02/17 | FF Trading Management LLC | 35,000.00 |
| SUN-9386 | 03/01/17 | FF Trading Management LLC | 5,000.00 |
| SUN-9386 | 02/22/17 | FF Trading Management LLC | 36,000.00 |
| SUN-9386 | 02/17/17 | FF Trading Management LLC | 19,000.00 |
| SUN-9386 | 02/15/17 | FF Trading Management LLC | 45,000.00 |
| SUN-9386 | 02/15/17 | FF Trading Management LLC | 35,000.00 |
| SUN-9386 | 02/10/17 | FF Trading Management LLC | 70,000.00 |
| SUN-9386 | 02/08/17 | FF Trading Management LLC | 35,000.00 |
| SUN-9386 | 02/02/17 | FF Trading Management LLC | 30,000.00 |
| SUN-9386 | 02/02/17 | FF Trading Management LLC | 65,000.00 |
| SUN-9386 | 01/26/17 | FF Trading Management LLC | 50,000.00 |
| SUN-9386 | 01/25/17 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/24/17 | FF Trading Management LLC | 4,000.00 |
| SUN-9386 | 01/24/17 | FF Trading Management LLC | 4,000.00 |
| SUN-9386 | 01/20/17 | FF Trading Management LLC | 4,000.00 |
| SUN-9386 | 01/18/17 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/17/17 | FF Trading Management LLC | 3,000.00 |
| SUN-9386 | 01/17/17 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/12/17 | FF Trading Management LLC | 8,000.00 |
| SUN-9386 | 01/11/17 | FF Trading Management LLC | 20,000.00 |
| SUN-9386 | 01/11/17 | FF Trading Management LLC | 35,000.00 |
| SUN-9386 | 01/11/17 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/06/17 | FF Trading Management LLC | 30,000.00 |
| SUN-9386 | 01/04/17 | FF Trading Management LLC | 2,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from F1 General Trading Partners, LP to**
**FF Trading Management LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9386 | 01/03/17 | FF Trading Management LLC | 10,000.00 |
| SUN-9386 | 01/03/17 | FF Trading Management LLC | 3,000.00 |
| | | *Total 4 Year Transfers* $ | **4,441,600.00** |

**Exhibit L**

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9311 | 09/13/19 | Andrew T Franzone LLC | $          29.00 |
| SUN-9311 | 09/06/19 | Andrew T Franzone LLC | 1,100.00 |
| SUN-9311 | 09/03/19 | Andrew T Franzone LLC | 21,000.00 |
| SUN-9311 | 08/30/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 08/27/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 08/22/19 | Andrew T Franzone LLC | 110,000.00 |
| SUN-9311 | 08/12/19 | Andrew T Franzone LLC | 50.00 |
| FRB-8550 | 08/12/19 | Andrew T Franzone LLC | 400.00 |
| SUN-9311 | 08/09/19 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 05/15/19 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 05/09/19 | Andrew T Franzone LLC | 40,000.00 |
| SUN-9311 | 05/08/19 | Andrew T Franzone LLC | 25,000.00 |
| SUN-9311 | 05/07/19 | Andrew T Franzone LLC | 65,000.00 |
| SUN-9311 | 05/02/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 05/02/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 05/01/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 04/16/19 | Andrew T Franzone LLC | 45,000.00 |
| SUN-9311 | 04/12/19 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 04/12/19 | Andrew T Franzone LLC | 500.00 |
| SUN-9311 | 04/09/19 | Andrew T Franzone LLC | 45,000.00 |
| SUN-9311 | 04/05/19 | Andrew T Franzone LLC | 19,000.00 |
| SUN-9311 | 04/05/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 04/05/19 | Andrew T Franzone LLC | 84,000.00 |
| SUN-9311 | 04/04/19 | Andrew T Franzone LLC | 50,000.00 |
| SUN-9311 | 03/29/19 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 03/26/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 03/18/19 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 03/14/19 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 03/01/19 | Andrew T Franzone LLC | 500.00 |
| SUN-9311 | 03/01/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 02/19/19 | Andrew T Franzone LLC | 7,000.00 |
| SUN-9311 | 02/15/19 | Andrew T Franzone LLC | 20,000.00 |

| | | | Exhibit L |
|---|---|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9311 | 02/14/19 | Andrew T Franzone LLC | 50,000.00 |
| SUN-9311 | 02/07/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 01/28/19 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 01/28/19 | Andrew T Franzone LLC | 35,000.00 |
| SUN-9311 | 01/23/19 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9311 | 01/23/19 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 01/16/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 01/08/19 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 12/31/18 | Andrew T Franzone LLC | 33,000.00 |
| SUN-9311 | 12/28/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 12/28/18 | Andrew T Franzone LLC | 80.00 |
| SUN-9311 | 12/21/18 | Andrew T Franzone LLC | 89,000.00 |
| SUN-9311 | 12/04/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 11/30/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 11/20/18 | Andrew T Franzone LLC | 275,000.00 |
| SUN-9311 | 11/16/18 | Andrew T Franzone LLC | 459,000.00 |
| SUN-9311 | 11/01/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 10/30/18 | Andrew T Franzone LLC | 100,000.00 |
| SUN-9311 | 10/30/18 | Andrew T Franzone LLC | 80,000.00 |
| SUN-9311 | 10/30/18 | Andrew T Franzone LLC | 80,000.00 |
| SUN-9311 | 10/30/18 | Andrew T Franzone LLC | 80,000.00 |
| SUN-9311 | 10/16/18 | Andrew T Franzone LLC | 800.00 |
| SUN-9311 | 10/03/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 09/19/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 09/05/18 | Andrew T Franzone LLC | 11,000.00 |
| SUN-9311 | 08/07/18 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9311 | 07/02/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 06/29/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 06/26/18 | Andrew T Franzone LLC | 79,000.00 |
| SUN-9311 | 06/26/18 | Andrew T Franzone LLC | 170,000.00 |
| SUN-9311 | 05/31/18 | Andrew T Franzone LLC | 900.00 |
| SUN-9311 | 05/22/18 | Andrew T Franzone LLC | 30,000.00 |

Exhibit L

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9311 | 05/21/18 | Andrew T Franzone LLC | 40,000.00 |
| SUN-9311 | 05/18/18 | Andrew T Franzone LLC | 25,000.00 |
| SUN-9311 | 05/16/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 05/15/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-9311 | 05/15/18 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9311 | 05/03/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 04/16/18 | Andrew T Franzone LLC | 500.00 |
| SUN-9311 | 04/13/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 04/05/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 04/03/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 03/30/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9311 | 03/29/18 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 03/23/18 | Andrew T Franzone LLC | 300.00 |
| SUN-9311 | 03/23/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 03/21/18 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 03/05/18 | Andrew T Franzone LLC | 35,000.00 |
| SUN-9311 | 03/05/18 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 02/23/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 02/23/18 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 02/22/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 02/08/18 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 02/08/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 02/01/18 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 01/30/18 | Andrew T Franzone LLC | 12,000.00 |
| SUN-9311 | 01/30/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 01/29/18 | Andrew T Franzone LLC | 40,000.00 |
| SUN-9311 | 01/25/18 | Andrew T Franzone LLC | 16,000.00 |
| SUN-9311 | 01/24/18 | Andrew T Franzone LLC | 11,000.00 |
| SUN-9311 | 01/23/18 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9311 | 01/22/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 01/22/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 01/19/18 | Andrew T Franzone LLC | 39,000.00 |

| | | | Exhibit L |
|---|---|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9311 | 01/04/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 01/02/18 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 12/29/17 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 12/26/17 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9311 | 12/22/17 | Andrew T Franzone LLC | 14,000.00 |
| SUN-9311 | 12/19/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 12/19/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 12/12/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 12/11/17 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9311 | 12/07/17 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9311 | 11/24/17 | Andrew T Franzone LLC | 18,000.00 |
| SUN-9311 | 11/22/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 11/22/17 | Andrew T Franzone LLC | 22,000.00 |
| SUN-9311 | 11/20/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 11/17/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 11/17/17 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 11/13/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9311 | 11/10/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9311 | 11/10/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 11/07/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 11/06/17 | Andrew T Franzone LLC | 11,000.00 |
| SUN-9311 | 11/06/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 10/31/17 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9311 | 10/30/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 10/26/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 10/26/17 | Andrew T Franzone LLC | 110,000.00 |
| SUN-9311 | 10/24/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 10/23/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 10/19/17 | Andrew T Franzone LLC | 21,000.00 |
| SUN-9311 | 10/10/17 | Andrew T Franzone LLC | 800.00 |
| SUN-9311 | 10/05/17 | Andrew T Franzone LLC | 25,000.00 |
| SUN-9311 | 10/04/17 | Andrew T Franzone LLC | 15,000.00 |

| | Exhibit L |
|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9311 | 10/04/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 10/03/17 | Andrew T Franzone LLC | 25,000.00 |
| SUN-9311 | 10/03/17 | Andrew T Franzone LLC | 30,000.00 |
| SUN-9311 | 10/02/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 09/29/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 09/08/17 | Andrew T Franzone LLC | 35,000.00 |
| SUN-9311 | 09/05/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 08/21/17 | Andrew T Franzone LLC | 800.00 |
| SUN-9311 | 08/21/17 | Andrew T Franzone LLC | 800.00 |
| SUN-9311 | 08/17/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 08/14/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 08/11/17 | Andrew T Franzone LLC | 30,000.00 |
| SUN-9311 | 08/10/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 08/08/17 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9311 | 08/08/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 08/04/17 | Andrew T Franzone LLC | 16,000.00 |
| SUN-9311 | 08/03/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 08/03/17 | Andrew T Franzone LLC | 65,000.00 |
| SUN-9311 | 08/01/17 | Andrew T Franzone LLC | 9,000.00 |
| SUN-9311 | 07/27/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 07/20/17 | Andrew T Franzone LLC | 30,000.00 |
| SUN-9311 | 07/17/17 | Andrew T Franzone LLC | 48,000.00 |
| SUN-9311 | 07/17/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 07/13/17 | Andrew T Franzone LLC | 49,000.00 |
| SUN-9311 | 07/12/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 07/07/17 | Andrew T Franzone LLC | 45,000.00 |
| SUN-9311 | 07/06/17 | Andrew T Franzone LLC | 300.00 |
| SUN-9311 | 06/16/17 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 04/28/17 | Andrew T Franzone LLC | 90,000.00 |
| SUN-9311 | 04/27/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 04/21/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 04/12/17 | Andrew T Franzone LLC | 50,000.00 |

| | | | **Exhibit L** |
|---|---|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9311 | 04/03/17 | Andrew T Franzone LLC | 220,000.00 |
| SUN-9311 | 03/27/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 03/21/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 12/30/16 | Andrew T Franzone LLC | 18,000.00 |
| SUN-9311 | 12/30/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 12/30/16 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 12/30/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 12/29/16 | Andrew T Franzone LLC | 2,000.00 |
| FRB-8550 | 12/27/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 12/23/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 12/22/16 | Andrew T Franzone LLC | 9,600.00 |
| SUN-9311 | 12/21/16 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 12/20/16 | Andrew T Franzone LLC | 9,000.00 |
| SUN-9311 | 12/20/16 | Andrew T Franzone LLC | 300.00 |
| SUN-9311 | 12/20/16 | Andrew T Franzone LLC | 7,000.00 |
| SUN-9311 | 12/19/16 | Andrew T Franzone LLC | 7,000.00 |
| SUN-9311 | 12/16/16 | Andrew T Franzone LLC | 1,100.00 |
| SUN-9311 | 12/15/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 12/12/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 12/08/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 12/07/16 | Andrew T Franzone LLC | 14,000.00 |
| SUN-9311 | 12/06/16 | Andrew T Franzone LLC | 17,000.00 |
| SUN-9311 | 12/02/16 | Andrew T Franzone LLC | 9,000.00 |
| SUN-9311 | 12/01/16 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 11/30/16 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9311 | 11/29/16 | Andrew T Franzone LLC | 12,000.00 |
| SUN-9311 | 11/28/16 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9311 | 11/28/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 11/18/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 11/16/16 | Andrew T Franzone LLC | 7,000.00 |
| SUN-9311 | 11/15/16 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9311 | 11/14/16 | Andrew T Franzone LLC | 10,000.00 |

| | Exhibit L |
|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9311 | 11/09/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 11/07/16 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 11/07/16 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 11/04/16 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 11/03/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 11/03/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 11/02/16 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 10/31/16 | Andrew T Franzone LLC | 31,000.00 |
| SUN-9311 | 10/28/16 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 10/26/16 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9311 | 10/24/16 | Andrew T Franzone LLC | 25,000.00 |
| SUN-9311 | 10/19/16 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 10/17/16 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 10/12/16 | Andrew T Franzone LLC | 24,000.00 |
| SUN-9311 | 10/11/16 | Andrew T Franzone LLC | 21,000.00 |
| SUN-9311 | 10/07/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 10/03/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 10/03/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 10/03/16 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 10/03/16 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 10/03/16 | Andrew T Franzone LLC | 20,000.00 |
| FRB-8550 | 10/03/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 09/30/16 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 09/30/16 | Andrew T Franzone LLC | 50,000.00 |
| SUN-9311 | 09/27/16 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 09/26/16 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 09/26/16 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 09/23/16 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9311 | 09/22/16 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9311 | 09/22/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 09/21/16 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9311 | 09/19/16 | Andrew T Franzone LLC | 1,000.00 |

| | | | Exhibit L |
|---|---|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9311 | 09/16/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 09/16/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 09/14/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 09/12/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 09/12/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 09/12/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 09/02/16 | Andrew T Franzone LLC | 21,000.00 |
| FRB-8550 | 09/02/16 | Andrew T Franzone LLC | 21,000.00 |
| FRB-8550 | 09/02/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 09/02/16 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9311 | 09/01/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 08/31/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 08/29/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 08/25/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 08/25/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 08/23/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 08/22/16 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9311 | 08/22/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 08/16/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 08/15/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 08/15/16 | Andrew T Franzone LLC | 21,000.00 |
| SUN-9311 | 08/15/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 08/11/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 08/10/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 08/05/16 | Andrew T Franzone LLC | 2,000.00 |
| FRB-8550 | 08/03/16 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 08/03/16 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9311 | 08/02/16 | Andrew T Franzone LLC | 20,000.00 |
| FRB-8550 | 08/01/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 08/01/16 | Andrew T Franzone LLC | 28,000.00 |
| SUN-9311 | 07/26/16 | Andrew T Franzone LLC | 4,000.00 |
| FRB-8550 | 07/26/16 | Andrew T Franzone LLC | 2,000.00 |

| Exhibit L |
| --- |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
| --- | --- | --- | --- |
| FRB-8550 | 07/22/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 07/19/16 | Andrew T Franzone LLC | 50,000.00 |
| FRB-8550 | 07/14/16 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9311 | 07/13/16 | Andrew T Franzone LLC | 50,000.00 |
| FRB-8550 | 07/11/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 07/08/16 | Andrew T Franzone LLC | 31,000.00 |
| FRB-8550 | 07/08/16 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 07/06/16 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 07/05/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 07/05/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 06/24/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 06/22/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 06/21/16 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 06/20/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 06/20/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 06/20/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 06/15/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 06/14/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 06/10/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 06/10/16 | Andrew T Franzone LLC | 105,000.00 |
| FRB-8550 | 06/10/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 06/03/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 06/03/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 06/02/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 06/02/16 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 06/01/16 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 06/01/16 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9311 | 05/31/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9311 | 05/27/16 | Andrew T Franzone LLC | 30,000.00 |
| FRB-8550 | 05/26/16 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9311 | 05/25/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 05/19/16 | Andrew T Franzone LLC | 8,000.00 |

| | Exhibit L |
|---|---|

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FRB-8550 | 05/19/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 05/19/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 05/18/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 05/16/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 05/09/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 05/09/16 | Andrew T Franzone LLC | 80,000.00 |
| FRB-8550 | 05/06/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 05/05/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 05/02/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 05/02/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 05/02/16 | Andrew T Franzone LLC | 12,000.00 |
| FRB-8550 | 04/29/16 | Andrew T Franzone LLC | 21,000.00 |
| FRB-8550 | 04/28/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 04/27/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 04/27/16 | Andrew T Franzone LLC | 15,000.00 |
| FRB-8550 | 04/26/16 | Andrew T Franzone LLC | 40,000.00 |
| FRB-8550 | 04/26/16 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9311 | 04/21/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 04/21/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 04/21/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 04/21/16 | Andrew T Franzone LLC | 2,000.00 |
| FRB-8550 | 04/15/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 04/15/16 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 04/15/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 04/14/16 | Andrew T Franzone LLC | 15,000.00 |
| FRB-8550 | 04/13/16 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 04/08/16 | Andrew T Franzone LLC | 15,000.00 |
| FRB-8550 | 04/08/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 04/08/16 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 04/07/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 04/06/16 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 04/01/16 | Andrew T Franzone LLC | 15,000.00 |

**Exhibit L**

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FRB-8550 | 04/01/16 | Andrew T Franzone LLC | 30,000.00 |
| FRB-8550 | 04/01/16 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9311 | 03/26/16 | Andrew T Franzone LLC | 12,000.00 |
| FRB-8550 | 03/25/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 03/25/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 03/17/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 03/15/16 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9311 | 03/10/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 03/10/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 03/10/16 | Andrew T Franzone LLC | 30,000.00 |
| FRB-8550 | 03/07/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 03/04/16 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9311 | 03/03/16 | Andrew T Franzone LLC | 20,000.00 |
| FRB-8550 | 03/03/16 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 03/03/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 03/02/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 02/26/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 02/26/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 02/24/16 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 02/23/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 02/19/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 02/19/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 02/12/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 02/09/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 02/09/16 | Andrew T Franzone LLC | 15,000.00 |
| FRB-8550 | 02/05/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 02/04/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 02/01/16 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 02/01/16 | Andrew T Franzone LLC | 40,000.00 |
| FRB-8550 | 02/01/16 | Andrew T Franzone LLC | 110,000.00 |
| FRB-8550 | 01/29/16 | Andrew T Franzone LLC | 70,000.00 |
| FRB-8550 | 01/27/16 | Andrew T Franzone LLC | 10,000.00 |

Exhibit L

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Fund Management LLC (GP) to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FRB-8550 | 01/27/16 | Andrew T Franzone LLC | 30,000.00 |
| FRB-8550 | 01/22/16 | Andrew T Franzone LLC | 2,000.00 |
| FRB-8550 | 01/21/16 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 01/21/16 | Andrew T Franzone LLC | 500.00 |
| FRB-8550 | 01/21/16 | Andrew T Franzone LLC | 400.00 |
| FRB-8550 | 01/20/16 | Andrew T Franzone LLC | 4,500.00 |
| FRB-8550 | 01/20/16 | Andrew T Franzone LLC | 500.00 |
| FRB-8550 | 01/19/16 | Andrew T Franzone LLC | 2,400.00 |
| FRB-8550 | 01/15/16 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 01/14/16 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 01/14/16 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 01/11/16 | Andrew T Franzone LLC | 2,000.00 |
| FRB-8550 | 01/08/16 | Andrew T Franzone LLC | 7,000.00 |
| FRB-8550 | 01/08/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 01/06/16 | Andrew T Franzone LLC | 4,000.00 |
| FRB-8550 | 01/05/16 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 01/04/16 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 12/31/15 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 12/23/15 | Andrew T Franzone LLC | 20,000.00 |
| FRB-8550 | 12/23/15 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 12/18/15 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 12/18/15 | Andrew T Franzone LLC | 22,000.00 |
| FRB-8550 | 12/17/15 | Andrew T Franzone LLC | 150,000.00 |
| FRB-8550 | 12/15/15 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 12/14/15 | Andrew T Franzone LLC | 4,500.00 |
| FRB-8550 | 12/12/15 | Andrew T Franzone LLC | 100.00 |
| FRB-8550 | 12/11/15 | Andrew T Franzone LLC | 20,000.00 |
| FRB-8550 | 12/11/15 | Andrew T Franzone LLC | 2,500.00 |
| FRB-8550 | 12/08/15 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 12/04/15 | Andrew T Franzone LLC | 8,000.00 |
| FRB-8550 | 12/03/15 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 12/01/15 | Andrew T Franzone LLC | 9,000.00 |

**Exhibit L**

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FRB-8550 | 11/27/15 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 11/25/15 | Andrew T Franzone LLC | 4,000.00 |
| FRB-8550 | 11/23/15 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 11/23/15 | Andrew T Franzone LLC | 2,000.00 |
| FRB-8550 | 11/23/15 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 11/20/15 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 11/19/15 | Andrew T Franzone LLC | 1,500.00 |
| FRB-8550 | 11/19/15 | Andrew T Franzone LLC | 5,000.00 |
| FRB-8550 | 11/17/15 | Andrew T Franzone LLC | 2,500.00 |
| FRB-8550 | 11/13/15 | Andrew T Franzone LLC | 2,300.00 |
| FRB-8550 | 11/13/15 | Andrew T Franzone LLC | 400.00 |
| FRB-8550 | 11/11/15 | Andrew T Franzone LLC | 300.00 |
| FRB-8550 | 11/06/15 | Andrew T Franzone LLC | 7,000.00 |
| FRB-8550 | 11/06/15 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 11/05/15 | Andrew T Franzone LLC | 11,000.00 |
| FRB-8550 | 11/04/15 | Andrew T Franzone LLC | 2,000.00 |
| FRB-8550 | 11/03/15 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 11/02/15 | Andrew T Franzone LLC | 2,500.00 |
| FRB-8550 | 10/30/15 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 10/27/15 | Andrew T Franzone LLC | 25,000.00 |
| FRB-8550 | 10/23/15 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 10/21/15 | Andrew T Franzone LLC | 10,000.00 |
| FRB-8550 | 10/20/15 | Andrew T Franzone LLC | 15,000.00 |
| FRB-8550 | 10/20/15 | Andrew T Franzone LLC | 2,000.00 |
| FRB-8550 | 10/20/15 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 10/19/15 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 10/15/15 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 10/09/15 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 10/05/15 | Andrew T Franzone LLC | 7,000.00 |
| FRB-8550 | 10/05/15 | Andrew T Franzone LLC | 2,000.00 |
| FRB-8550 | 10/05/15 | Andrew T Franzone LLC | 3,000.00 |
| FRB-8550 | 10/03/15 | Andrew T Franzone LLC | 900.00 |

**Exhibit L**

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Fund Management LLC (GP) to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FRB-8550 | 10/02/15 | Andrew T Franzone LLC | 6,000.00 |
| FRB-8550 | 10/02/15 | Andrew T Franzone LLC | 1,000.00 |
| FRB-8550 | 10/01/15 | Andrew T Franzone LLC | 4,700.00 |
| FRB-8550 | 09/30/15 | Andrew T Franzone LLC | 17,500.00 |
| FRB-8550 | 09/29/15 | Andrew T Franzone LLC | 40,000.00 |
| FRB-8550 | 09/25/15 | Andrew T Franzone LLC | 5,500.00 |
| FRB-8550 | 09/25/15 | Andrew T Franzone LLC | 500.00 |
| | | *Total 4 Year Transfers* **$** | **6,789,859.00** |

**Exhibit M**

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Reserve Account LLC to Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9493 | 09/13/19 | Andrew T Franzone LLC | $          9.00 |
| SUN-9493 | 11/20/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-9493 | 06/22/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9493 | 06/22/18 | Andrew T Franzone LLC | 12,000.00 |
| SUN-9493 | 06/13/18 | Andrew T Franzone LLC | 100,000.00 |
| SUN-9493 | 06/13/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-9493 | 06/13/18 | Andrew T Franzone LLC | 525,000.00 |
| SUN-9493 | 06/08/18 | Andrew T Franzone LLC | 12,000.00 |
| SUN-9493 | 06/05/18 | Andrew T Franzone LLC | 12,000.00 |
| SUN-9493 | 06/04/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9493 | 06/01/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9493 | 05/31/18 | Andrew T Franzone LLC | 36,000.00 |
| SUN-9493 | 05/29/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9493 | 02/26/18 | Andrew T Franzone LLC | 100,000.00 |
| SUN-9493 | 01/04/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9493 | 11/03/17 | Andrew T Franzone LLC | 1,000.00 |
| FR-2041 | 10/31/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9493 | 09/07/17 | Andrew T Franzone LLC | 100.00 |
| SUN-9493 | 08/31/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9493 | 08/01/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9493 | 07/06/17 | Andrew T Franzone LLC | 900.00 |
| SUN-9493 | 03/21/17 | Andrew T Franzone LLC | 1,000.00 |
| | | *Total 4 Year Transfers* | **$      951,009.00** |

Exhibit N

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Trading Management LLC to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9394 | 09/18/19 | Andrew T Franzone LLC | $ 500.00 |
| SUN-9394 | 09/13/19 | Andrew T Franzone LLC | 20.00 |
| FR-2166 | 08/12/19 | Andrew T Franzone LLC | 600.00 |
| SUN-9394 | 08/12/19 | Andrew T Franzone LLC | 200.00 |
| SUN-9394 | 08/05/19 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 08/02/19 | Andrew T Franzone LLC | 300.00 |
| SUN-9394 | 07/24/19 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 07/11/19 | Andrew T Franzone LLC | 7,000.00 |
| SUN-9394 | 07/09/19 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 07/08/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 07/08/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 07/05/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 07/05/19 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 07/05/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 07/01/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 07/01/19 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 06/28/19 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 06/26/19 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9394 | 06/25/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 06/21/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 06/19/19 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9394 | 06/17/19 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 06/17/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 06/13/19 | Andrew T Franzone LLC | 73,500.00 |
| SUN-9394 | 06/13/19 | Andrew T Franzone LLC | 3,500.00 |
| SUN-9394 | 06/10/19 | Andrew T Franzone LLC | 33,000.00 |
| SUN-9394 | 06/06/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 06/05/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 06/03/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 05/31/19 | Andrew T Franzone LLC | 5,000.00 |

Exhibit N

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Trading Management LLC to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9394 | 05/29/19 | Andrew T Franzone LLC | 25,000.00 |
| SUN-9394 | 05/28/19 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9394 | 05/22/19 | Andrew T Franzone LLC | 31,000.00 |
| SUN-9394 | 05/20/19 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 05/20/19 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9394 | 05/17/19 | Andrew T Franzone LLC | 35,000.00 |
| SUN-9394 | 05/14/19 | Andrew T Franzone LLC | 40,000.00 |
| SUN-9394 | 05/10/19 | Andrew T Franzone LLC | 50,000.00 |
| SUN-9394 | 05/01/19 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 04/29/19 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 04/29/19 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 04/26/19 | Andrew T Franzone LLC | 9,000.00 |
| SUN-9394 | 04/12/19 | Andrew T Franzone LLC | 500.00 |
| SUN-9394 | 04/09/19 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 04/04/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 03/01/19 | Andrew T Franzone LLC | 4,700.00 |
| SUN-9394 | 02/26/19 | Andrew T Franzone LLC | 7,000.00 |
| SUN-9394 | 02/13/19 | Andrew T Franzone LLC | 1,900.00 |
| SUN-9394 | 02/13/19 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 02/12/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 02/01/19 | Andrew T Franzone LLC | 30,000.00 |
| SUN-9394 | 01/30/19 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 01/29/19 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 01/28/19 | Andrew T Franzone LLC | 30,000.00 |
| SUN-9394 | 01/28/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 01/28/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 01/18/19 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9394 | 01/16/19 | Andrew T Franzone LLC | 7,000.00 |
| SUN-9394 | 01/16/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 01/08/19 | Andrew T Franzone LLC | 7,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Trading Management LLC to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9394 | 01/08/19 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 01/07/19 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9394 | 12/31/18 | Andrew T Franzone LLC | 74,000.00 |
| SUN-9394 | 12/28/18 | Andrew T Franzone LLC | 500.00 |
| SUN-9394 | 12/28/18 | Andrew T Franzone LLC | 20.00 |
| SUN-9394 | 11/28/18 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 11/06/18 | Andrew T Franzone LLC | 25,000.00 |
| SUN-9394 | 10/16/18 | Andrew T Franzone LLC | 1,000.00 |
| FR-2166 | 10/05/18 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 09/20/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 09/19/18 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 09/19/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 09/14/18 | Andrew T Franzone LLC | 60,000.00 |
| SUN-9394 | 09/13/18 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 09/12/18 | Andrew T Franzone LLC | 12,000.00 |
| SUN-9394 | 09/12/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 09/07/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 09/06/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 09/04/18 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 08/31/18 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9394 | 08/29/18 | Andrew T Franzone LLC | 33,000.00 |
| SUN-9394 | 08/28/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 08/24/18 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9394 | 08/21/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 08/17/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 08/16/18 | Andrew T Franzone LLC | 25,000.00 |
| SUN-9394 | 08/07/18 | Andrew T Franzone LLC | 19,000.00 |
| SUN-9394 | 08/01/18 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9394 | 07/20/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 07/19/18 | Andrew T Franzone LLC | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Disbursements from FF Trading Management LLC to**
**Andrew T Franzone LLC**
**For the Period from September 24, 2015 through September 24, 2019**

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9394 | 07/13/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 07/06/18 | Andrew T Franzone LLC | 160,000.00 |
| SUN-9394 | 07/05/18 | Andrew T Franzone LLC | 80,000.00 |
| SUN-9394 | 07/05/18 | Andrew T Franzone LLC | 30,000.00 |
| SUN-9394 | 07/03/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 07/03/18 | Andrew T Franzone LLC | 25,000.00 |
| SUN-9394 | 06/29/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 06/29/18 | Andrew T Franzone LLC | 105,000.00 |
| SUN-9394 | 06/20/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 06/15/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 06/12/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 06/11/18 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9394 | 06/11/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 06/05/18 | Andrew T Franzone LLC | 300.00 |
| SUN-9394 | 05/31/18 | Andrew T Franzone LLC | 300.00 |
| SUN-9394 | 05/25/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 05/24/18 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9394 | 05/24/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 05/24/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 05/24/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 05/23/18 | Andrew T Franzone LLC | 48,000.00 |
| SUN-9394 | 05/11/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 05/11/18 | Andrew T Franzone LLC | 30,000.00 |
| SUN-9394 | 05/11/18 | Andrew T Franzone LLC | 28,000.00 |
| SUN-9394 | 05/10/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 05/09/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 05/08/18 | Andrew T Franzone LLC | 11,000.00 |
| SUN-9394 | 04/26/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 04/25/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 04/24/18 | Andrew T Franzone LLC | 10,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Trading Management LLC to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9394 | 04/23/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 04/20/18 | Andrew T Franzone LLC | 16,000.00 |
| SUN-9394 | 04/17/18 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9394 | 04/16/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 04/13/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 04/13/18 | Andrew T Franzone LLC | 23,000.00 |
| SUN-9394 | 04/12/18 | Andrew T Franzone LLC | 41,000.00 |
| SUN-9394 | 04/11/18 | Andrew T Franzone LLC | 12,000.00 |
| SUN-9394 | 04/05/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 03/23/18 | Andrew T Franzone LLC | 55,000.00 |
| SUN-9394 | 03/08/18 | Andrew T Franzone LLC | 17,000.00 |
| SUN-9394 | 03/06/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 03/05/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 03/05/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 02/27/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 02/13/18 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 02/09/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 02/09/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 02/09/18 | Andrew T Franzone LLC | 5,000.00 |
| FR-2166 | 02/08/18 | Andrew T Franzone LLC | 1,200.00 |
| SUN-9394 | 02/07/18 | Andrew T Franzone LLC | 400.00 |
| SUN-9394 | 02/06/18 | Andrew T Franzone LLC | 500.00 |
| SUN-9394 | 02/06/18 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9394 | 02/06/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 02/06/18 | Andrew T Franzone LLC | 300.00 |
| SUN-9394 | 02/05/18 | Andrew T Franzone LLC | 500.00 |
| SUN-9394 | 02/05/18 | Andrew T Franzone LLC | 21,000.00 |
| SUN-9394 | 02/02/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 02/01/18 | Andrew T Franzone LLC | 17,000.00 |
| SUN-9394 | 01/31/18 | Andrew T Franzone LLC | 3,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Trading Management LLC to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9394 | 01/30/18 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 01/29/18 | Andrew T Franzone LLC | 50,000.00 |
| SUN-9394 | 01/26/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 01/25/18 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 01/22/18 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 01/18/18 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 01/16/18 | Andrew T Franzone LLC | 18,000.00 |
| SUN-9394 | 01/11/18 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 01/05/18 | Andrew T Franzone LLC | 2,500.00 |
| SUN-9394 | 01/04/18 | Andrew T Franzone LLC | 5,500.00 |
| SUN-9394 | 12/06/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 12/04/17 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 11/24/17 | Andrew T Franzone LLC | 21,000.00 |
| SUN-9394 | 11/24/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 11/22/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 11/21/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 11/20/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 11/14/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 11/10/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 11/08/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 11/03/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 11/03/17 | Andrew T Franzone LLC | 500.00 |
| SUN-9394 | 11/02/17 | Andrew T Franzone LLC | 5,000.00 |
| FR-2166 | 10/31/17 | Andrew T Franzone LLC | 2,000.00 |
| FR-2166 | 10/31/17 | Andrew T Franzone LLC | 800.00 |
| SUN-9394 | 10/20/17 | Andrew T Franzone LLC | 3,000.00 |
| FR-2166 | 10/16/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 10/10/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 10/04/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 10/03/17 | Andrew T Franzone LLC | 3,000.00 |

Exhibit N

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Trading Management LLC to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9394 | 09/22/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 09/08/17 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 09/06/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 08/31/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 08/23/17 | Andrew T Franzone LLC | 55,000.00 |
| SUN-9394 | 08/21/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 08/21/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 08/08/17 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 08/01/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 07/14/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 07/12/17 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 07/12/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 07/06/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 06/23/17 | Andrew T Franzone LLC | 14,000.00 |
| SUN-9394 | 06/23/17 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 06/16/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 06/16/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 06/15/17 | Andrew T Franzone LLC | 215,000.00 |
| SUN-9394 | 06/09/17 | Andrew T Franzone LLC | 240,000.00 |
| SUN-9394 | 06/08/17 | Andrew T Franzone LLC | 14,000.00 |
| FR-2166 | 05/26/17 | Andrew T Franzone LLC | 8,000.00 |
| SUN-9394 | 05/25/17 | Andrew T Franzone LLC | 110,000.00 |
| SUN-9394 | 05/19/17 | Andrew T Franzone LLC | 100,000.00 |
| SUN-9394 | 05/15/17 | Andrew T Franzone LLC | 60,000.00 |
| SUN-9394 | 05/10/17 | Andrew T Franzone LLC | 70,000.00 |
| SUN-9394 | 05/03/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 05/02/17 | Andrew T Franzone LLC | 190,000.00 |
| SUN-9394 | 03/31/17 | Andrew T Franzone LLC | 65,000.00 |
| SUN-9394 | 03/31/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9394 | 03/28/17 | Andrew T Franzone LLC | 90,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Trading Management LLC to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9394 | 03/28/17 | Andrew T Franzone LLC | 75,000.00 |
| SUN-9394 | 03/28/17 | Andrew T Franzone LLC | 65,000.00 |
| SUN-9394 | 03/28/17 | Andrew T Franzone LLC | 50,000.00 |
| SUN-9394 | 03/27/17 | Andrew T Franzone LLC | 500.00 |
| SUN-9394 | 03/27/17 | Andrew T Franzone LLC | 300.00 |
| SUN-9394 | 03/24/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 03/23/17 | Andrew T Franzone LLC | 9,000.00 |
| SUN-9394 | 03/23/17 | Andrew T Franzone LLC | 17,000.00 |
| SUN-9394 | 03/22/17 | Andrew T Franzone LLC | 5,000.00 |
| SUN-9394 | 03/20/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 03/14/17 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 03/14/17 | Andrew T Franzone LLC | 21,000.00 |
| SUN-9394 | 03/13/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 03/09/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 03/06/17 | Andrew T Franzone LLC | 20,000.00 |
| SUN-9394 | 03/02/17 | Andrew T Franzone LLC | 30,000.00 |
| SUN-9394 | 03/01/17 | Andrew T Franzone LLC | 6,000.00 |
| SUN-9394 | 02/22/17 | Andrew T Franzone LLC | 24,000.00 |
| SUN-9394 | 02/21/17 | Andrew T Franzone LLC | 14,000.00 |
| SUN-9394 | 02/15/17 | Andrew T Franzone LLC | 43,000.00 |
| SUN-9394 | 02/15/17 | Andrew T Franzone LLC | 31,000.00 |
| SUN-9394 | 02/10/17 | Andrew T Franzone LLC | 70,000.00 |
| SUN-9394 | 02/08/17 | Andrew T Franzone LLC | 30,000.00 |
| SUN-9394 | 02/07/17 | Andrew T Franzone LLC | 14,000.00 |
| SUN-9394 | 02/07/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 02/02/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 02/02/17 | Andrew T Franzone LLC | 45,000.00 |
| SUN-9394 | 02/01/17 | Andrew T Franzone LLC | 2,700.00 |
| SUN-9394 | 01/26/17 | Andrew T Franzone LLC | 35,000.00 |
| SUN-9394 | 01/26/17 | Andrew T Franzone LLC | 1,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Trading Management LLC to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| SUN-9394 | 01/25/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 01/24/17 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 01/24/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 01/20/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 01/19/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 01/19/17 | Andrew T Franzone LLC | 1,000.00 |
| SUN-9394 | 01/18/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 01/17/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 01/17/17 | Andrew T Franzone LLC | 300.00 |
| SUN-9394 | 01/17/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 01/13/17 | Andrew T Franzone LLC | 4,000.00 |
| SUN-9394 | 01/12/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 01/12/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 01/11/17 | Andrew T Franzone LLC | 15,000.00 |
| SUN-9394 | 01/11/17 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 01/06/17 | Andrew T Franzone LLC | 21,000.00 |
| SUN-9394 | 01/04/17 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 01/03/17 | Andrew T Franzone LLC | 6,000.00 |
| FR-2166 | 12/27/16 | Andrew T Franzone LLC | 200.00 |
| FR-2166 | 12/23/16 | Andrew T Franzone LLC | 500.00 |
| SUN-9394 | 12/23/16 | Andrew T Franzone LLC | 900.00 |
| SUN-9394 | 12/19/16 | Andrew T Franzone LLC | 30.00 |
| SUN-9394 | 12/14/16 | Andrew T Franzone LLC | 2,000.00 |
| FR-2166 | 12/12/16 | Andrew T Franzone LLC | 2,000.00 |
| SUN-9394 | 12/02/16 | Andrew T Franzone LLC | 3,000.00 |
| SUN-9394 | 11/22/16 | Andrew T Franzone LLC | 12,000.00 |
| SUN-9394 | 11/21/16 | Andrew T Franzone LLC | 10,000.00 |
| SUN-9394 | 09/28/16 | Andrew T Franzone LLC | 5,000.00 |
| FR-2166 | 06/21/16 | Andrew T Franzone LLC | 2,000.00 |
| FR-2166 | 06/21/16 | Andrew T Franzone LLC | 31,000.00 |

**FF Fund I, L.P.**
**19-22744-LMI**
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

## Disbursements from FF Trading Management LLC to
## Andrew T Franzone LLC
## For the Period from September 24, 2015 through September 24, 2019

**Source:** Bank records for bank and brokerage accounts

**Petition Date:** September 24, 2019

| Bank ID # | Statement Clearing Date | Payee / Received From | Disbursements |
|---|---|---|---|
| FR-2166 | 01/28/16 | Andrew T Franzone LLC | 2,000.00 |
| FR-2166 | 01/25/16 | Andrew T Franzone LLC | 300.00 |
| FR-2166 | 01/05/16 | Andrew T Franzone LLC | 3,000.00 |
| FR-2166 | 12/31/15 | Andrew T Franzone LLC | 18,000.00 |
| FR-2166 | 12/30/15 | Andrew T Franzone LLC | 100.00 |
| FR-2166 | 10/19/15 | Andrew T Franzone LLC | 2,000.00 |
| | | *Total 4 Year Transfers* | **$ 4,342,870.00** |